# EXHIBIT 2

CONFIDENTIAL

# Google Search Term Proposal
## March 18, 2021

RED text: edits to search terms as provided to DOJ previously
BLUE text: additional custodians added over last 10 days
BLUE highlighting: search terms from Plaintiffs accepted in Google's prior proposal
GREEN highlighting: search terms from Plaintiffs accepted in this latest search term proposal

| Custodian Group | Search Terms | Custodians |
|---|---|---|
| | **1. Proposed search strings for documents relating to markets, competition, quality, and scale in search and search advertising (RFPs 2, 4, 5, 6, 7, 8, 9, 18, 20, 21, 22, 31, 34, 39, 43, 46, 48, 49)** | |
| All custodians 2014-present (see Appendix for list of agreed custodians and grouping) | CID Spec 6,7 terms:<br>("M&A" OR "M & A" OR MA OR merger* OR acquisition* OR acquir* OR transaction OR divest* OR JV OR "joint venture" OR "joint-venture" OR alliance) /20 (Android OR Droid OR bebop OR Orbitera OR Firebase OR Apigee OR ITA OR Skybox OR Songza OR "Relay Media" OR Kaggle OR BandPage OR Divide OR "mobile OS" OR "mobile operating system" OR "mobile operating systems" OR KitKat OR Lollipop OR Marshmallow OR Nougat OR Oreo OR Pie OR Chrome OR Chromium OR Blink OR browser* OR "browser engine" OR "browser engines" OR Search OR Yelp OR TripAdvisor OR Priceline* OR Expedia* OR Kayak OR Airbnb OR OpenTable OR "Open Table" OR Ebay* OR Walmart* OR Wal-Mart OR Indeed* OR Linkedin OR Insta OR Instagram OR Pinterest OR Twitter OR aggregator OR vertical OR travel OR local OR shopping OR job OR jobs OR ranking* OR OTA) | Adam Juda, Adrienne McCallister, Alan Eustace, Amit Singhal, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Ben Gomes, Bill Ready, Cathy Edwards, Chris Gklaros-Stavropoulos, Christian Cramer, Christopher Li, Daniel Alegre, Dave Graham, Donald Harrison, Elizabeth Hamon Reid, Emily Moxley, Eric Lehman, Hal Varian, Hiroshi Lockheimer, Jamie Rosenberg, Jen Fitzpatrick, Jerry Dischler, Jim Kolotouros, Joan Braddi, John Giannandrea, John Lagerling, Larry Page, Mike Roszak, Nick Fox, Nikesh Arora, Omid Kordestani, Pandu Nayak, Patrick Brady, Patrick Pichette, Paul Gennai, Philipp Schindler, Pooja Kapoor, Prabhakar Raghavan, Rich Miner, Richard Holden, Richard Turner, Ruth Porat, Sameer Samat, Scott Huffman, Shalini Govil-Pai, Sundar Pichai, Surojit Chatterjee, Susan Wojcicki, Toru Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, Eric Schmidt, Jeff Huber, John Yoo, Jon Gold, Jonathan Alferness, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt |

CONFIDENTIAL

| | | Kunzweiler, Matt Schwartz, Mike Herring, Patricia Arundel, Priti Choksi, Sergey Brin, Sridhar Ramaswamy, Ted Hillestad, Yuki Richardson, David Besbris, Catherine Courage, Dane Glasgow, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Anil Sabharwhal, Karen Sauder, Vidhya Srinivasan, Adam Stewart |
|---|---|---|
| All custodians 2010-present | CID Spec 13 terms: <br> (plan* OR strateg* OR forecast* OR roadmap OR project* OR predict* OR budget* OR decision* OR decid* OR stud* OR (white pre/1 paper*) OR whitepaper* OR memo* OR report* OR deck* OR slide* OR slideshow* OR presentation* OR PowerPoint* OR "Power Point" OR "Power Points") <br> /20 (entry OR "R&D" OR "R & D" OR research* OR (develop* /10 (plan* OR strateg* OR forecast* OR roadmap OR project* OR predict* OR budget* OR decision* OR decid*)) OR expan* OR grow* OR exit* OR shrink* OR enter* OR retrench* OR market* OR scal* OR compet* OR pric* OR objectiv* OR improv* OR cost*) <br> /20 (Android OR Droid OR bebop OR Orbitera OR Firebase OR Apigee OR ITA OR Skybox OR Songza OR "Relay Media" OR Kaggle OR BandPage OR Divide OR "mobile OS" OR "mobile operating system" OR "mobile operating systems" OR KitKat OR Lollipop OR Marshmallow OR Nougat OR Oreo OR Pie OR Chrome OR Chromium OR Blink OR browser* OR "browser engine" OR "browser engines" OR Search OR DuckDuckGo OR "Duck Duck Go" OR DDG OR "Duck-Duck-Go" OR Bink OR Bing OR Yahoo OR Apple OR NYC OR Andes OR Microsoft OR | Adam Juda, Adrienne McCallister, Alan Eustace, Amit Singhal, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Ben Gomes, Bill Ready, Cathy Edwards, Chris Gklaros-Stavropoulos, Christian Cramer, Christopher Li, Daniel Alegre, Dave Graham, Donald Harrison, Elizabeth Hamon Reid, Emily Moxley, Eric Lehman, Hal Varian, Hiroshi Lockheimer, Jamie Rosenberg, Jen Fitzpatrick, Jerry Dischler, Jim Kolotouros, Joan Braddi, John Giannandrea, John Lagerling, Larry Page, Mike Roszak, Nick Fox, Nikesh Arora, Omid Kordestani, Pandu Nayak, Patrick Brady, Patrick Pichette, Paul Gennai, Philipp Schindler, Pooja Kapoor, Prabhakar Raghavan, Rich Miner, Richard Holden, Richard Turner, Ruth Porat, Sameer Samat, Scott Huffman, Shalini Govil-Pai, Sundar Pichai, Surojit Chatterjee, Susan Wojcicki, Toru Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, Eric Schmidt, Jeff Huber, John Yoo, Jon Gold, Jonathan Alferness, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Mike Herring, Patricia Arundel, Priti Choksi, Sergey Brin, Sridhar Ramaswamy, Ted Hillestad, Yuki Richardson, David Besbris, Catherine Courage, Dane Glasgow, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy |

CONFIDENTIAL

| | MSFT OR MS OR Redmond OR Yahoo* OR Y! OR Yale OR Amazon OR AZN OR AMZ OR AMZN OR Bezos OR Facebook OR FB or Zuckerberg)) | Miller, Anil Sabharwhal, Karen Sauder, Vidhya Srinivasan, Adam Stewart |
|---|---|---|
| All custodians 2010-present | CID Spec 14 terms: ((pric* OR rate OR rates OR discount* OR fee OR fees OR commission*) /10 (plan* OR list* OR polic* OR forecast* OR strateg* OR analy* OR program OR decision OR revshar* OR "rev shar*" OR "rev-shar*" OR "revenue-shar*" OR "revenue shar*" OR decid* OR card OR cards)) /20 (Android OR Droid OR bebop OR Orbitera OR Firebase OR Apigee OR ITA OR Skybox OR Songza OR "Relay Media" OR Kaggle OR BandPage OR Divide OR "mobile OS" OR "mobile operating system" OR "mobile operating systems" OR KitKat OR Lollipop OR Marshmallow OR Nougat OR Oreo OR Pie OR Chrome OR Chromium OR Blink OR browser* OR "browser engine" OR "browser engines" OR Search) | Adam Juda, Adrienne McCallister, Alan Eustace, Amit Singhal, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Ben Gomes, Bill Ready, Cathy Edwards, Chris Gklaros-Stavropoulos, Christian Cramer, Christopher Li, Daniel Alegre, Dave Graham, Donald Harrison, Elizabeth Hamon Reid, Emily Moxley, Eric Lehman, Hal Varian, Hiroshi Lockheimer, Jamie Rosenberg, Jen Fitzpatrick, Jerry Dischler, Jim Kolotouros, Joan Braddi, John Giannandrea, John Lagerling, Larry Page, Mike Roszak, Nick Fox, Nikesh Arora, Omid Kordestani, Pandu Nayak, Patrick Brady, Patrick Pichette, Paul Gennai, Philipp Schindler, Pooja Kapoor, Prabhakar Raghavan, Rich Miner, Richard Holden, Richard Turner, Ruth Porat, Sameer Samat, Scott Huffman, Shalini Govil-Pai, Sundar Pichai, Surojit Chatterjee, Susan Wojcicki, Toru Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, Eric Schmidt, Jeff Huber, John Yoo, Jon Gold, Jonathan Alferness, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Mike Herring, Patricia Arundel, Priti Choksi, Sergey Brin, Sridhar Ramaswamy, Ted Hillestad, Yuki Richardson, David Besbris, Catherine Courage, Dane Glasgow, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Anil Sabharwhal, Karen Sauder, Vidhya Srinivasan, Adam Stewart |

| All custodians 2010-present | CID Spec 17 terms:<br>(moat OR wall OR "pricing power" OR "market power" OR "monopoly" OR "monopsony" OR "competitive edge" OR "efficient scale" OR "entry barriers" OR "entrench" OR "dominant" OR "market leader" OR "market position" OR "network effects") /20 (Android OR Droid OR bebop OR Orbitera OR Firebase OR Apigee OR ITA OR Skybox OR Songza OR "Relay Media" OR Kaggle OR BandPage OR Divide OR "mobile OS" OR "mobile operating system" OR "mobile operating systems" OR KitKat OR Lollipop OR Marshmallow OR Nougat OR Oreo OR Pie OR Chrome OR Chromium OR Blink OR browser* OR "browser engine" OR "browser engines" OR Search) "efficient scale" OR "entry barriers" OR "entrench" OR "dominant" OR "market leader" OR "market position" OR "network effects") /20 (Android OR Droid OR bebop OR Orbitera OR Firebase OR Apigee OR ITA OR Skybox OR Songza OR "Relay Media" OR Kaggle OR BandPage OR Divide OR "mobile OS" OR "mobile operating system" OR "mobile operating systems" OR KitKat OR Lollipop OR Marshmallow OR Nougat OR Oreo OR Pie OR Chrome OR Chromium OR Blink OR browser* OR "browser engine" OR "browser engines" OR Search) | Adam Juda, Adrienne McCallister, Alan Eustace, Amit Singhal, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Ben Gomes, Bill Ready, Cathy Edwards, Chris Gklaros-Stavropoulos, Christian Cramer, Christopher Li, Daniel Alegre, Dave Graham, Donald Harrison, Elizabeth Hamon Reid, Emily Moxley, Eric Lehman, Hal Varian, Hiroshi Lockheimer, Jamie Rosenberg, Jen Fitzpatrick, Jerry Dischler, Jim Kolotouros, Joan Braddi, John Giannandrea, John Lagerling, Larry Page, Mike Roszak, Nick Fox, Nikesh Arora, Omid Kordestani, Pandu Nayak, Patrick Brady, Patrick Pichette, Paul Gennai, Philipp Schindler, Pooja Kapoor, Prabhakar Raghavan, Rich Miner, Richard Holden, Richard Turner, Ruth Porat, Sameer Samat, Scott Huffman, Shalini Govil-Pai, Sundar Pichai, Surojit Chatterjee, Susan Wojcicki, Toru Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, Eric Schmidt, Jeff Huber, John Yoo, Jon Gold, Jonathan Alferness, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Mike Herring, Patricia Arundel, Priti Choksi, Sergey Brin, Sridhar Ramaswamy, Ted Hillestad, Yuki Richardson, David Besbris, Catherine Courage, Dane Glasgow, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Anil Sabharwhal, Karen Sauder, Vidhya Srinivasan, Adam Stewart |
| All custodians 2010-present | CID Spec 18 terms:<br>((market* /5 (share* or percent* or portion* or segmen* or vertical* OR presence OR domina* OR position)) /50 (protect* OR preserv* OR maint* OR keep* OR defend* OR guard* OR shield*)) /50 (Android OR Droid OR bebop OR | Adam Juda, Adrienne McCallister, Alan Eustace, Amit Singhal, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Ben Gomes, Bill Ready, Cathy Edwards, Chris Gklaros-Stavropoulos, Christian Cramer, Christopher Li, Daniel Alegre, Dave Graham, Donald Harrison, Elizabeth |

CONFIDENTIAL

| | Orbitera OR Firebase OR Apigee OR ITA OR Skybox OR Songza OR "Relay Media" OR Kaggle OR BandPage OR Divide OR "mobile OS" OR "mobile operating system" OR "mobile operating systems" OR KitKat OR Lollipop OR Marshmallow OR Nougat OR Oreo OR Pie OR Chrome OR Chromium OR Blink OR browser* OR "browser engine" OR "browser engines" OR Search) | Hamon Reid, Emily Moxley, Eric Lehman, Hal Varian, Hiroshi Lockheimer, Jamie Rosenberg, Jen Fitzpatrick, Jerry Dischler, Jim Kolotouros, Joan Braddi, John Giannandrea, John Lagerling, Larry Page, Mike Roszak, Nick Fox, Nikesh Arora, Omid Kordestani, Pandu Nayak, Patrick Brady, Patrick Pichette, Paul Gennai, Philipp Schindler, Pooja Kapoor, Prabhakar Raghavan, Rich Miner, Richard Holden, Richard Turner, Ruth Porat, Sameer Samat, Scott Huffman, Shalini Govil-Pai, Sundar Pichai, Surojit Chatterjee, Susan Wojcicki, Toru Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, Eric Schmidt, Jeff Huber, John Yoo, Jon Gold, Jonathan Alferness, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Mike Herring, Patricia Arundel, Priti Choksi, Sergey Brin, Sridhar Ramaswamy, Ted Hillestad, Yuki Richardson, David Besbris, Catherine Courage, Dane Glasgow, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Anil Sabharwhal, Karen Sauder, Vidhya Srinivasan, Adam Stewart |
| All custodians 2010-present | CID Spec 20 terms:<br>((analy* OR report* OR study OR studie* OR research* OR whitepaper OR "white paper" OR "white-paper") /5 (econom* OR market*))<br>/50 (Android OR Droid OR bebop OR Orbitera OR Firebase OR Apigee OR ITA OR Skybox OR Songza OR "Relay Media" OR Kaggle OR BandPage OR Divide OR "mobile OS" OR "mobile operating system" OR "mobile operating systems" OR KitKat OR Lollipop OR Marshmallow OR Nougat OR Oreo OR Pie OR Chrome OR Chromium OR | Adam Juda, Adrienne McCallister, Alan Eustace, Amit Singhal, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Ben Gomes, Bill Ready, Cathy Edwards, Chris Gklaros-Stavropoulos, Christian Cramer, Christopher Li, Daniel Alegre, Dave Graham, Donald Harrison, Elizabeth Hamon Reid, Emily Moxley, Eric Lehman, Hal Varian, Hiroshi Lockheimer, Jamie Rosenberg, Jen Fitzpatrick, Jerry Dischler, Jim Kolotouros, Joan Braddi, John Giannandrea, John Lagerling, Larry Page, Mike Roszak, Nick Fox, Nikesh Arora, Omid Kordestani, Pandu Nayak, Patrick Brady, Patrick |

CONFIDENTIAL

| | | |
|---|---|---|
| | Blink OR browser* OR "browser engine" OR "browser engines" OR Search OR DuckDuckGo OR "Duck Duck Go" OR DDG OR "Duck-Duck-Go" OR Bink OR Bing OR Yahoo OR Apple OR NYC OR Andes OR Microsoft OR MSFT OR MS OR Redmond OR Yahoo* OR Y! OR Yale OR Amazon OR AZN OR AMZ OR AMZN OR Bezos OR Facebook OR FB or Zuckerberg) | Pichette, Paul Gennai, Philipp Schindler, Pooja Kapoor, Prabhakar Raghavan, Rich Miner, Richard Holden, Richard Turner, Ruth Porat, Sameer Samat, Scott Huffman, Shalini Govil-Pai, Sundar Pichai, Surojit Chatterjee, Susan Wojcicki, Toru Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, Eric Schmidt, Jeff Huber, John Yoo, Jon Gold, Jonathan Alferness, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Mike Herring, Patricia Arundel, Priti Choksi, Sergey Brin, Sridhar Ramaswamy, Ted Hillestad, Yuki Richardson, David Besbris, Catherine Courage, Dane Glasgow, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Anil Sabharwhal, Karen Sauder, Vidhya Srinivasan, Adam Stewart |
| All custodians 2005-present | CID Spec 21 terms: (compet* OR rival* OR (market* /5 (share* OR entry OR exit OR foreclose* OR dominan* OR leader OR position OR concentrate* OR HHI OR disrupt*))) /20 (Android OR Droid OR bebop OR Orbitera OR Firebase OR Apigee OR ITA OR Skybox OR Songza OR "Relay Media" OR Kaggle OR BandPage OR Divide OR "mobile OS" OR "mobile operating system" OR "mobile operating systems" OR KitKat OR Lollipop OR Marshmallow OR Nougat OR Oreo OR Pie OR Chrome OR Chromium OR Blink OR browser* OR "browser engine" OR "browser engines" OR Search OR "Fire OS" OR "Amazon OS" OR Sailfish OR Jolla OR Lune OR Tizen OR KaiOS OR LineageOS OR Cyanogen OR Nova OR Blink OR Firefox OR Mozilla OR FF OR Gecko OR Safari OR WebKit OR Opera OR Presto OR Puffin OR | Adam Juda, Adrienne McCallister, Alan Eustace, Amit Singhal, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Ben Gomes, Bill Ready, Cathy Edwards, Chris Gklaros-Stavropoulos, Christian Cramer, Christopher Li, Daniel Alegre, Dave Graham, Donald Harrison, Elizabeth Hamon Reid, Emily Moxley, Eric Lehman, Hal Varian, Hiroshi Lockheimer, Jamie Rosenberg, Jen Fitzpatrick, Jerry Dischler, Jim Kolotouros, Joan Braddi, John Giannandrea, John Lagerling, Larry Page, Mike Roszak, Nick Fox, Nikesh Arora, Omid Kordestani, Pandu Nayak, Patrick Brady, Patrick Pichette, Paul Gennai, Philipp Schindler, Pooja Kapoor, Prabhakar Raghavan, Rich Miner, Richard Holden, Richard Turner, Ruth Porat, Sameer Samat, Scott Huffman, Shalini Govil-Pai, Sundar Pichai, Surojit Chatterjee, Susan Wojcicki, Toru Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, |

CONFIDENTIAL

| | | |
|---|---|---|
| | Dolphin OR Baidu OR "Samsung Internet" OR Yandex OR Cheetah OR Vivaldi OR "Internet Explorer" OR Explorer OR IE OR Edge OR Trident OR Lynklet OR Brave OR Ghostery OR "UC Web" OR Cliqz OR DuckDuckGo OR "Duck Duck Go" OR DDG OR "Duck-Duck-Go" OR Bink OR Bing OR Yahoo OR Apple OR NYC OR Andes OR Microsoft OR MSFT OR MS OR Redmond OR Yahoo OR Yahoo* OR Y! OR Yale OR Amazon OR AZN OR AMZ OR AMZN OR Bezos OR Facebook OR FB or Zuckerberg | Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, Eric Schmidt, Jeff Huber, John Yoo, Jon Gold, Jonathan Alferness, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Mike Herring, Patricia Arundel, Priti Choksi, Sergey Brin, Sridhar Ramaswamy, Ted Hillestad, Yuki Richardson, David Besbris, Catherine Courage, Dane Glasgow, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Anil Sabharwhal, Karen Sauder, Vidhya Srinivasan, Adam Stewart |
| Search 2005-present | CID Spec 21(c) terms: (compet* OR rival* OR (market* /5 (share* OR entry OR exit OR foreclose* OR dominan* OR leader OR position OR concentrate* OR HHI OR disrupt*))) /20 (index* OR crawl* OR "robots.txt" OR cach*) | Alan Eustace, Amit Singhal, Ben Gomes, Cathy Edwards, Dave Graham, Emily Moxley, Eric Lehman, John Giannandrea, Nick Fox, Pandu Nayak, Scott Huffman, Jeff Huber, Jonathan Alferness, Manuel Bronstein, David Besbris, Eva Hung, Patrick Jabal, Sundeep Jain, Andy Miller |
| Search 2005-present | CID Spec 21(d) terms: (compet* OR rival* OR (market* /5 (share* OR entry OR exit OR foreclose* OR dominan* OR leader OR position OR concentrate* OR HHI OR disrupt*))) /20 (organic /5 (search* OR result* OR answer* OR link* or page*)) | Alan Eustace, Amit Singhal, Ben Gomes, Cathy Edwards, Dave Graham, Emily Moxley, Eric Lehman, John Giannandrea, Nick Fox, Pandu Nayak, Scott Huffman, Jeff Huber, Jonathan Alferness, Manuel Bronstein, David Besbris, Eva Hung, Patrick Jabal, Sundeep Jain, Andy Miller |
| Cross Product Execs, Product Heads 2005-present | CID Spec 21(f) terms: (compet* OR rival*) /20 (strength OR weakness OR compar* OR analy*) /20 (Android OR Droid OR bebop OR Orbitera OR Firebase OR Apigee OR ITA OR Skybox OR Songza OR "Relay Media" OR Kaggle OR BandPage OR Divide OR "mobile OS" OR "mobile operating system" OR "mobile operating systems" OR KitKat OR Lollipop OR Marshmallow OR Nougat OR Oreo OR Pie OR Chrome OR | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Andy Rubin, Ben Gomes, Hiroshi Lockheimer, Jen Fitzpatrick, Nikesh Arora, Omid Kordestani, Philipp Schindler, Prabhakar Raghavan, Susan Wojcicki, Sridhar Ramaswamy, Dane Glasgow |

CONFIDENTIAL

| | Chromium OR Blink OR browser* OR "browser engine" OR "browser engines" OR Search) | |
|---|---|---|
| Cross Product Execs, Product Heads 2005-present | CID Spec 21(h) terms: (supply OR demand) /20 (Android OR Droid OR bebop OR Orbitera OR Firebase OR Apigee OR ITA OR Skybox OR Songza OR "Relay Media" OR Kaggle OR BandPage OR Divide OR "mobile OS" OR "mobile operating system" OR "mobile operating systems" OR KitKat OR Lollipop OR Marshmallow OR Nougat OR Oreo OR Pie OR Chrome OR Chromium OR Blink OR browser* OR "browser engine" OR "browser engines" OR Search) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Andy Rubin, Ben Gomes, Hiroshi Lockheimer, Jen Fitzpatrick, Nikesh Arora, Omid Kordestani, Philipp Schindler, Prabhakar Raghavan, Susan Wojcicki, Sridhar Ramaswamy, Dane Glasgow |
| Cross Product Execs, Product Heads 2005-present | CID Spec 21(m) terms: (compet* OR rival* OR substitut*) /20 (supply OR demand OR cost OR scale OR inventory OR price) /20 (Android OR Droid OR bebop OR Orbitera OR Firebase OR Apigee OR ITA OR Skybox OR Songza OR "Relay Media" OR Kaggle OR BandPage OR Divide OR "mobile OS" OR "mobile operating system" OR "mobile operating systems" OR KitKat OR Lollipop OR Marshmallow OR Nougat OR Oreo OR Pie OR Chrome OR Chromium OR Blink OR browser* OR "browser engine" OR "browser engines" OR Search OR DuckDuckGo OR "Duck Duck Go" OR DDG OR "Duck-Duck-Go" OR Bink OR Bing OR Yahoo OR Apple OR NYC OR Andes OR Microsoft OR MSFT OR MS OR Redmond OR Yahoo* OR Y! OR Yale OR Amazon OR AZN OR AMZ OR AMZN OR Bezos OR Facebook OR FB or Zuckerberg)) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Andy Rubin, Ben Gomes, Hiroshi Lockheimer, Jen Fitzpatrick, Nikesh Arora, Omid Kordestani, Philipp Schindler, Prabhakar Raghavan, Susan Wojcicki, Sridhar Ramaswamy, Dane Glasgow |

CONFIDENTIAL

| | | |
|---|---|---|
| Cross Product Execs, Chrome, Global Partnerships 2014-present | CID Spec 46 terms:<br>cookie* /50 ((block* OR manag* OR track* OR prohibit* OR allow*) /20 (strateg* OR plan* OR polic* OR develop* OR chang* OR updat* OR upgrad* OR improv* OR "privacy sandbox")) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Chris Gklaros-Stavropoulos, Hiroshi Lockheimer, Adrienne McCallister, Ariel Spivak, Ashish Pimplapure, Chris Gklaros-Stavropoulos, Christopher Li, Daniel Alegre, Dave Graham, Donald Harrison, Jim Kolotouros, Joan Braddi, Mike Roszak, Nikesh Arora, Omid Kordestani, Philipp Schindler, Pooja Kapoor, Richard Turner, Toru Kawamura, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, John Yoo, Jon Gold, Kesh Patel, Kristin Reinke, Matt Schwartz, Mike Herring, Patricia Arundel, Priti Choksi, Ted Hillestad, Yuki Richardson, Jochen Heck, Patrick Jabal, Yong Su Kim, John McAteer, Andy Miller, Anil Sabharwhal, Karen Sauder, Adam Stewart |
| Cross Product Execs, Search, Ads 2010-present | CID Spec 49(a)-(b) terms:<br>(demot* OR rank* OR lower* OR rais* OR promot* OR position* OR change)<br>/50 algorithm<br>/50 (Search OR SERP OR universal OR onebox OR answer OR carousel OR snippet OR "commercial unit" OR "knowledge panel" OR organic OR website* OR "results page" OR "search results" OR results OR ad OR ads OR advertis*) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Alan Eustace, Amit Singhal, Ben Gomes, Cathy Edwards, Dave Graham, Emily Moxley, Eric Lehman, John Giannandrea, Nick Fox, Pandu Nayak, Scott Huffman, Jeff Huber, Jonathan Alferness, Manuel Bronstein, Adam Juda, Bill Ready, Jerry Dischler, Prabhakar Raghavan, Richard Holden, Surojit Chatterjee, Sridhar Ramaswamy, David Besbris, Catherine Courage, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart, Vidhya Srinivasan |
| Cross Product Execs, Search, Ads 2010-present | CID Spec 51 terms:<br>(Search OR SERP)<br>/20 (business OR "short term" OR "long term" OR pric* OR budget* OR cost* OR financial OR revenue* OR compet* | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Alan Eustace, Amit Singhal, Ben Gomes, Cathy Edwards, Dave Graham, Emily Moxley, Eric Lehman, John Giannandrea, Nick Fox, Pandu |

CONFIDENTIAL

| | | |
|---|---|---|
| | OR expand* OR expansion*)<br>/10 (plan* OR strateg* OR objective* OR goal* OR projection* OR forecast* OR decision* OR improv*) | Nayak, Scott Huffman, Jeff Huber, Jonathan Alferness, Manuel Bronstein, Adam Juda, Bill Ready, Jerry Dischler, Prabhakar Raghavan, Richard Holden, Surojit Chatterjee, Sridhar Ramaswamy, David Besbris, Catherine Courage, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart, Vidhya Srinivasan |
| Cross Product Execs, Search 2007-present | CID Spec 52 terms:<br>(Universal /5 search) /20 (strat* OR plan* OR compet* OR goal* OR objectiv* OR roadmap OR budget* OR project* OR update* OR cost* OR develop* OR expan* OR augment* OR support OR improv* OR compet* OR "R&D" OR research*) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Alan Eustace, Amit Singhal, Ben Gomes, Cathy Edwards, Dave Graham, Emily Moxley, Eric Lehman, John Giannandrea, Nick Fox, Pandu Nayak, Scott Huffman, Jeff Huber, Jonathan Alferness, Manuel Bronstein, David Besbris, Eva Hung, Patrick Jabal, Sundeep Jain, Andy Miller |
| Cross Product Execs, Search 2005-present | CID Spec 53 terms:<br>(compet* OR compar* OR respond OR response)<br>/20 (search OR SERP OR universal OR onebox OR answer OR carousel OR snippet OR "commercial unit" OR "knowledge panel" OR organic OR website* OR "results page" OR "search results" OR results OR ad OR ads OR advertis*)<br>/20 (vertical OR travel OR local OR shop* OR job OR jobs OR ranking* OR finance OR (real /5 estate) OR OTA OR DuckDuckGo OR "Duck Duck Go" OR DDG OR "Duck-Duck-Go" OR Bink OR Bing OR Yahoo OR Apple OR NYC OR Andes OR Microsoft OR MSFT OR MS OR Redmond OR Yahoo* OR Y! OR Yale OR Amazon OR AZN OR AMZ OR AMZN OR Bezos OR Facebook OR FB or Zuckerberg OR ask.com OR ask OR askjeeves OR "ask | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Alan Eustace, Amit Singhal, Ben Gomes, Cathy Edwards, Dave Graham, Emily Moxley, Eric Lehman, John Giannandrea, Nick Fox, Pandu Nayak, Scott Huffman, Jeff Huber, Jonathan Alferness, Manuel Bronstein, David Besbris, Eva Hung, Patrick Jabal, Sundeep Jain, Andy Miller |

| | | |
|---|---|---|
| | jeeves" OR Yelp OR TripAdvisor OR Priceline* OR Expedia* OR Kayak OR Airbnb OR OpenTable OR "Open Table" OR Ebay* OR Walmart* OR Wal-Mart OR Indeed* OR Linkedin OR Insta OR Instagram OR Pinterest OR Twitter OR aggregator)) | |
| Cross Product Execs, Chrome, Product Heads 2014-present | CID Spec 41 terms:<br>(Chrome OR Chromium) /20 ((data OR info* OR cookies OR "sign-on" OR bookmarks OR history OR payment OR autofill OR autocomplete OR token OR unique) /20 (sale OR sell OR commercial* OR monetiz* OR use* OR improv* OR leverag* OR enhanc* OR strength*)) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Chris Gklaros-Stavropoulos, Hiroshi Lockheimer, Andy Rubin, Ben Gomes, Hiroshi Lockheimer, Jen Fitzpatrick, Nikesh Arora, Omid Kordestani, Philipp Schindler, Prabhakar Raghavan, Susan Wojcicki, Sridhar Ramaswamy, Dane Glasgow, Anil Sabharwhal |
| Search 2010-present | RFP 43 terms:<br>(("information satisfaction" OR "PQ" OR "search rater" OR "quality") /10 (Bing OR MSFT OR DuckDuckGo OR DDG OR Yahoo OR Yale)) | Alan Eustace, Amit Singhal, Ben Gomes, Cathy Edwards, Dave Graham, Emily Moxley, Eric Lehman, John Giannandrea, Nick Fox, Pandu Nayak, Scott Huffman, Jeff Huber, Jonathan Alferness, Manuel Bronstein, David Besbris, Eva Hung, Patrick Jabal, Sundeep Jain, Andy Miller |
| Cross Product Execs, Search, Product Heads, Geo, Ads 2010-present | Proposed by Plaintiffs on 3/1/21:<br>("competitive intelligence" /20 (duck* OR DDG OR Bing* OR Microsoft* OR MSFT OR MS OR Redmond OR Yahoo* OR Y! OR AZN OR Amazon* OR AMZN OR AMZ OR Facebook* OR FB)) | Sergey Brin, Larry Page, Sundar Pichai, Patrick Pichette, Ruth Porat, Eric Schmidt, Hal Varian, Cathy Edwards, Nick Fox, John Giannandrea, Jeff Huber, Scott Huffman, Eric Lehman, Emily Moxley, Pandu Nayak, Amit Singhal, Bill Read, Dave Graham, Ben Gomes, Jonathan Alferness, Surojit Chatterjee, Jerry Dischler, Richard Holden, Adam Juda, Bill Ready , Prabhakar Raghavan, Sridhar Ramaswamy, Patricia Arundel, Christina Bita, Priti Choksi, Christian Cramer, Jon Gold, Mike Herring, Ted Hillestad, Anna Kartasheva, Toru Kawamura, Jim Kolotouros, Christopher Li, Andy Mathis, Adrienne McCallister, Christine Moon, Kesh Patel, Ashish Pimplapure, |

CONFIDENTIAL

|  |  | Kristin Reinke, Yuki Richardson, Mike Roszak, Matt Schwartz, Ariel Spivak, Richard Turner, Christian Veer, John Yoo, Dave Graham, Daniel Alegre, Joan Braddi, Donald Harrison, Pooja Kapoor, Chris Gklaros-Stavropoulos, Nikesh Arora, Omid Kordestani, Philipp Schindler, Susan Wojcicki, Prabhakar Raghavan, Sridhar Ramaswamy, Hiroshi Lockheimer, Andy Rubin, Jen Fitzpatrick, Elizabeth Reid, Jen Fitzpatrick, Elizabeth Reid, Ben Gomes, Jen Fitzpatrick, Elizabeth Reid, David Besbris, Catherine Courage, Dane Glasgow, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart, Vidhya Srinivasan |
|---|---|---|
| Search 2014-present | RFP 7(a) terms:<br>((user OR customer OR consumer) /10 (prefer* OR switch*) /20 (privacy OR private OR "personal information" OR PII OR "user data" OR advertis* OR ads)) | Alan Eustace, Amit Singhal, Ben Gomes, Cathy Edwards, Dave Graham, Emily Moxley, Eric Lehman, John Giannandrea, Nick Fox, Pandu Nayak, Scott Huffman, Jeff Huber, Jonathan Alferness, Manuel Bronstein, David Besbris, Eva Hung, Patrick Jabal, Sundeep Jain, Andy Miller |
| Search 2014-present | RFP 7(c) terms:<br>Search /20 ("ad block" or "block ads" or "ad-blocking") | Alan Eustace, Amit Singhal, Ben Gomes, Cathy Edwards, Dave Graham, Emily Moxley, Eric Lehman, John Giannandrea, Nick Fox, Pandu Nayak, Scott Huffman, Jeff Huber, Jonathan Alferness, Manuel Bronstein, David Besbris, Eva Hung, Patrick Jabal, Sundeep Jain, Andy Miller |
| Cross Product Execs, Search, Ads 2005-present | CID Spec 24 terms:<br>(SERP OR SERPs OR "search engine results" OR (result* /3 pag*) OR (search* /3 result*)) /40 (universal OR onebox* OR answer* OR carousel* OR snippet* OR "commercial unit" OR "commercial units" OR ad OR ads OR advertis* OR "knowledge panel" OR "knowledge panels" OR organic | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Alan Eustace, Amit Singhal, Ben Gomes, Cathy Edwards, Dave Graham, Emily Moxley, Eric Lehman, John Giannandrea, Nick Fox, Pandu Nayak, Scott Huffman, Jeff Huber, Jonathan Alferness, Manuel Bronstein, Adam Juda, Bill Ready, Jerry Dischler, |

CONFIDENTIAL

| | | |
|---|---|---|
| | OR website*) /40 (layout* OR design* OR place* OR location* OR priorit*) | Prabhakar Raghavan, Richard Holden, Surojit Chatterjee, Sridhar Ramaswamy, David Besbris, Catherine Courage, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart, Vidhya Srinivasan |
| Cross Product Execs, Product Heads, Global Partnerships 2014-present | CID Spec 25 terms: (data* OR datum OR histor*) /30 (sale* OR sell* OR commerc* OR monetiz*) /30 (Android OR Droid OR bebop OR Orbitera OR Firebase OR Apigee OR ITA OR Skybox OR Songza OR "Relay Media" OR Kaggle OR BandPage OR Divide OR "mobile OS" OR "mobile operating system" OR "mobile operating systems" OR KitKat OR Lollipop OR Marshmallow OR Nougat OR Oreo OR Pie OR Chrome OR Chromium OR Blink OR browser* OR "browser engine" OR "browser engines" OR Search) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Andy Rubin, Ben Gomes, Hiroshi Lockheimer, Jen Fitzpatrick, Nikesh Arora, Omid Kordestani, Philipp Schindler, Prabhakar Raghavan, Susan Wojcicki, Sridhar Ramaswamy, Adrienne McCallister, Ariel Spivak, Ashish Pimplapure, Chris Gklaros-Stavropoulos, Christopher Li, Daniel Alegre, Dave Graham, Donald Harrison, Jim Kolotouros, Joan Braddi, Mike Roszak, Nikesh Arora, Omid Kordestani, Philipp Schindler, Pooja Kapoor, Richard Turner, Toru Kawamura, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, John Yoo, Jon Gold, Kesh Patel, Kristin Reinke, Matt Schwartz, Mike Herring, Patricia Arundel, Priti Choksi, Ted Hillestad, Yuki Richardson, Dane Glasgow, Jochen Heck, Patrick Jabal, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart |
| Android, Cross Product Execs, Product Heads 2010-present | New string: compet* /5 "Apple Maps" | Nikesh Arora, Patricia Arundel, Christina Bita, Patrick Brady Sergey Brin, Manuel Bronstein, Priti Choksi, Christian Cramer, Alan Eustace, Jen Fitzpatrick, Paul Gennai, Jon Gold, Benedict Gomes, Shalini Govil-Pai, Dave Graham, Mike Herring, Ted Hillestad, Unsuk Jung, Anna Kartasheva, Toru Kawamura, Jim Kolotouros, Omid Kordestani, Matt |

CONFIDENTIAL

|  |  | Kunzweiler, John Lagerling, Zahavah Levine, Christopher Li, Hiroshi Lockheimer, Andy Mathis, Adrienne McCallister, Rich Miner, Christine Moon, Larry Page, Kesh Patel, Sundar Pichai, Patrick Pichette, Ashish Pimplapure, Ruth Porat, Prabhakar Raghavan, Sridhar Ramaswamy, Elizabeth Reid, Kristin Reinke, Yuki Richardson, Jamie Rosenberg, Mike Roszak, Andy Rubin, Sameer Samat, Philipp Schindler, Eric Schmidt, Matt Schwartz, Ariel Spivak, Richard Turner, Hal Varian, Christian Veer, Susan Wojcicki, John Yoo, Dane Glasgow |
|---|---|---|
| Cross Product Execs, Geo, 2010-present | CID Spec 26 terms: ("Google Map" OR "Google Maps" OR "Maps API" OR "Maps Platform") /50 ("third-party" OR "third party" OR 3P OR "non- Google" OR external OR compet* or rival*) /50 (restrict* OR limit* OR restrain* OR prevent* OR conflict* OR stop* OR block* OR prohibit* OR exclud* OR ban OR banned OR banning) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Elizabeth Hamon Reid, Jen Fitzpatrick, Dane Glasgow |
| Search 2014-present | Proposed by Plaintiffs on 3/1/21: ("Private Searching" /5 Google) | Cathy Edwards, Nick Fox, John Giannandrea, Jeff Huber, Scott Huffman, Eric Lehman, Emily Moxley, Pandu Nayak, Amit Singhal, Bill Read, Dave Graham, Ben Gomes, Jonathan Alferness, Surojit Chatterjee, Jerry Dischler, Richard Holden, Adam Juda, Bill Ready , Prabhakar Raghavan, Sridhar Ramaswamy, David Besbris, Eva Hung, Patrick Jabal, Sundeep Jain, Andy Miller |

CONFIDENTIAL

| Cross Product Execs Product Heads Ads Global Partnerships 2014-present | Proposed by Plaintiffs on 3/1/21: ("search vs* PLA" OR "search vs* shopping" OR "search vs* social" OR "search vs* display" OR "search vs* social" OR "digital vs* tradit*" OR "digital vs* non-digital") | Sergey Brin, Larry Page, Sundar Pichai, Patrick Pichette, Ruth Porat, Eric Schmidt, Hal Varian, Patricia Arundel, Christina Bita, Priti Choksi, Christian Cramer, Jon Gold, Mike Herring, Ted Hillestad, Anna Kartasheva, Toru Kawamura, Jim Kolotouros, Christopher Li, Andy Mathis, Adrienne McCallister, Christine Moon, Kesh Patel, Ashish Pimplapure, Kristin Reinke, Yuki Richardson, Mike Roszak, Matt Schwartz, Ariel Spivak, Richard Turner, Christian Veer, John Yoo, Dave Graham, Daniel Alegre, Joan Braddi, Donald Harrison, Pooja Kapoor, Chris Gklaros-Stavropoulos, Nikesh Arora, Omid Kordestani, Philipp Schindler, Susan Wojcicki, Prabhakar Raghavan, Sridhar Ramaswamy, Hiroshi Lockheimer, Andy Rubin, Jen Fitzpatrick, Elizabeth Reid, Jen Fitzpatrick, Elizabeth Reid, Jonathan Alferness, Surojit Chatterjee, Jerry Dischler, Richard Holden, Adam Juda, Bill Ready , Prabhakar Raghavan, Sridhar Ramaswamy, Catherine Courage, Dane Glasgow, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart, Vidhya Srinivasan |
| Cross Product Execs, Product Heads, Ads, Global Partnerships 2014-present | Proposed by Plaintiffs on 3/1/21, with Google corrections: ("Google vs Amazon" OR "Google vs Facebook") | Sergey Brin, Larry Page, Sundar Pichai, Patrick Pichette, Ruth Porat, Eric Schmidt, Hal Varian, Jonathan Alferness, Surojit Chatterjee, Jerry Dischler, Richard Holden, Adam Juda, Bill Ready , Prabhakar Raghavan, Sridhar Ramaswamy, Patricia Arundel, Christina Bita, Priti Choksi, Christian Cramer, Jon Gold, Mike Herring, Ted Hillestad, Anna Kartasheva, Toru Kawamura, Jim Kolotouros, Christopher Li, Andy Mathis, Adrienne McCallister, Christine Moon, Kesh Patel, Ashish Pimplapure, Kristin Reinke, Yuki Richardson, Mike Roszak, |

CONFIDENTIAL

| | | Matt Schwartz, Ariel Spivak, Richard Turner, Christian Veer, John Yoo, Dave Graham, Daniel Alegre, Joan Braddi, Donald Harrison, Pooja Kapoor, Chris Gklaros-Stavropoulos, Nikesh Arora, Omid Kordestani, Philipp Schindler, Susan Wojcicki, Prabhakar Raghavan, Sridhar Ramaswamy, Hiroshi Lockheimer, Andy Rubin, Jen Fitzpatrick, Elizabeth Reid, Jen Fitzpatrick, Elizabeth Reid, Ben Gomes, Catherine Courage, Dane Glasgow, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart, Vidhya Srinivasan |
|---|---|---|
| Cross-Product Execs Search Ads 2002-present | New Plaintiffs' terms for RFP 4: ((Apple* OR Andes OR AAPL OR APL OR NYC OR Siri OR (voice pre/1 assist*) OR spotlight OR Cupertino OR "Tim Cook" OR FB OR facebook* OR Zuckerberg OR Amazon* OR AZN OR AMZ OR AMZN OR Bezos OR competit*) /25 ((entr* OR expan* OR develop* OR unveil* OR create) /20 (index* OR (search /5 engine) OR crawl* OR compet*))) | Adam Juda, Alan Eustace, Amit Singhal, Ben Gomes, Bill Ready, Cathy Edwards, Dave Graham, Emily Moxley, Eric Lehman, Eric Schmidt, Hal Varian, Jeff Huber, Jerry Dischler, John Giannandrea, Jonathan Alferness, Larry Page, Manuel Bronstein, Nick Fox, Pandu Nayak, Patrick Pichette, Prabhakar Raghavan, Richard Holden, Ruth Porat, Scott Huffman, Sergey Brin, Sridhar Ramaswamy, Sundar Pichai, Surojit Chatterjee, David Besbris, Catherine Courage, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart, Vidhya Srinivasan |
| All 2002-present | New Plaintiffs' terms for RFP 2: ("US Online Panel Search Session Share" OR "Adsense U.S. Click Share" OR (Emarketer* /5 (advertising /5 share)) OR "Comscore U.S. Explicit Search Share") | Adam Juda, Adrienne McCallister, Alan Eustace, Amit Singhal, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Ben Gomes, Bill Ready, Cathy Edwards, Chris Gklaros-Stavropoulos, Christian Cramer, Christopher Li, Daniel Alegre, Dave Graham, Donald Harrison, Elizabeth Hamon Reid, Emily Moxley, Eric Lehman, Hal Varian, Hiroshi Lockheimer, Jamie Rosenberg, Jen Fitzpatrick, Jerry Dischler, Jim Kolotouros, Joan Braddi, John Giannandrea, |

CONFIDENTIAL

| | | |
|---|---|---|
| | | John Lagerling, Larry Page, Mike Roszak, Nick Fox, Nikesh Arora, Omid Kordestani, Pandu Nayak, Patrick Brady, Patrick Pichette, Paul Gennai, Philipp Schindler, Pooja Kapoor, Prabhakar Raghavan, Rich Miner, Richard Holden, Richard Turner, Ruth Porat, Sameer Samat, Scott Huffman, Shalini Govil-Pai, Sundar Pichai, Surojit Chatterjee, Susan Wojcicki, Toru Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, Eric Schmidt, Jeff Huber, John Yoo, Jon Gold, Jonathan Alferness, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Mike Herring, Patricia Arundel, Priti Choksi, Sergey Brin, Sridhar Ramaswamy, Ted Hillestad, Yuki Richardson, David Besbris, Catherine Courage, Dane Glasgow, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Anil Sabharwal, Karen Sauder, Vidhya Srinivasan, Adam Stewart |
| Cross-Product Execs Product Heads Search 2010-present | New Plaintiffs' terms for RFP 34: ((vertical pre/1 search*) OR (specialized pre/1 search*) OR (alternative pre/1 search*) OR (private pre/1 search*) OR (image pre/1 search*) OR (commercial pre/1 search*) OR ((local OR social) pre/1 search*) OR (app pre/1 search*) OR "cross-app" OR "cross-app" OR (application pre/1 search)) /20 ("third-party" OR "third party" OR 3P OR "non-Google" OR external OR compet* or rival*) /20 (restrict* OR limit* OR restrain* OR prevent* OR conflict* OR stop* OR block* OR prohibit* OR exclud* OR ban OR banned OR banning) | Alan Eustace, Amit Singhal, Andy Rubin, Ben Gome, Bill Ready, Cathy Edwards, Dave Graham, Elizabeth Hamon Reid, Emily Moxley, Eric Lehman, Eric Schmid, Hal Varian, Hiroshi Lockheimer, Jeff Huber, Jen Fitzpatrick, John Giannandrea, Larry Page, Manuel Bronstein, Nick Fox, Nikesh Arora, Omid Kordestani, Pandu Nayak, Patrick Pichette, Philipp Schindler, Prabhakar Raghavan, Ruth Porat, Scott Huffman, Sergey Brin, Sridhar Ramaswamy, Sundar Pichai, Susan Wojcicki,  David Besbris, Dane Glasgow, Eva Hung, Patrick Jabal, Sundeep Jain, Andy Miller |

| Cross-Product Execs Search Product Heads Android Ads Global Partnerships Geo 2004-present | New Plaintiffs' terms for RFP 20: ((map OR maps OR waze OR geo) /15 ((rev* pre/1 shar*) OR revshare OR RSA OR pay*) /15 (Apple OR APPL OR APL OR Andes)) | Adam Juda, Adrienne McCallister, Alan Eustace, Amit Singhal, Andy Mathis, Andy Rubin, Anna Kartasheva, Ariel Spivak, Ashish Pimplapure, Ben Gomes, Bill Ready, Cathy Edwards, Chris Gklaros-Stavropoulos, Christian Cramer, Christian Veer, Cristina Bita, Christine Moon, Christopher Li, Daniel Alegre, Dave Graham, Donald Harrison, Elizabeth Hamon Reid, Emily Moxley, Eric Lehman, Eric Schmidt, Hal Varian, Hiroshi Lockheimer, Jamie Rosenberg, Jeff Huber, Jen Fitzpatrick, Jerry Dischler, Jim Kolotouros, Joan Braddi, John Giannandrea, John Lagerling, John Yoo, Jon Gold, Jonathan Alferness, Kesh Patel, Kristin Reinke, Larry Page, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Mike Herring, Mike Roszak, Nick Fox, Nikesh Arora, Omid Kordestani, Pandu Nayak, Patricia Arundel, Patrick Brady, Patrick Pichette, Paul Gennai, Philipp Schindler, Pooja Kapoor, Prabhakar Raghavan, Priti Choksi, Rich Miner, Richard Holden, Richard Turner, Ruth Porat, Sameer Samat, Scott Huffman, Sergey Brin, Shalini Govil-Pai, Sridhar Ramaswamy, Sundar Pichai, Surojit Chatterjee, Susan Wojcicki, Ted Hillestad, Toru Kawamura, Unsuk Jung, Yuki Richardson, Zahavah Levine, David Besbris, Catherine Courage, Dane Glasgow, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart, Vidhya Srinivasan |
| --- | --- | --- |
| Cross-Product Execs Search Product Heads Android | New Plaintiffs' terms for RFP 20: (compet* OR strength* OR weakness* OR (compar* /5 (feature* OR function*)) OR analy* OR strat* OR "deep dive") /50 ((map OR maps) /25 (("google search" OR google.com) /15 (Microsoft OR redmond OR MSFT OR | Adam Juda, Adrienne McCallister, Alan Eustace, Amit Singhal, Andy Mathis, Andy Rubin, Anna Kartasheva, Ariel Spivak, Ashish Pimplapure, Ben Gomes, Bill Ready, Cathy Edwards, Chris Gklaros-Stavropoulos, Christian Cramer, Christian Veer, Cristina Bita, Christine Moon, Christopher Li, |

| Ads Global Partnerships Geo 2004-present | Bing OR yahoo* OR "Y!" OR Yale OR duck* OR ddg OR Yandex OR naver OR baidu OR yelp* OR expedia* OR tripadvisor* OR "trip advisor" OR angi OR angie* OR kayak OR booking* OR Kayak OR "OpenTable" OR "Open Table" OR (vertical /3 search) OR (specialized /3 search) OR amazon* OR AMZN OR AZN OR AMZ))) | Daniel Alegre, Dave Graham, Donald Harrison, Elizabeth Hamon Reid, Emily Moxley, Eric Lehman, Eric Schmidt, Hal Varian, Hiroshi Lockheimer, Jamie Rosenberg, Jeff Huber, Jen Fitzpatrick, Jerry Dischler, Jim Kolotouros, Joan Braddi, John Giannandrea, John Lagerling, John Yoo, Jon Gold, Jonathan Alferness, Kesh Patel, Kristin Reinke, Larry Page, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Mike Herring, Mike Roszak, Nick Fox, Nikesh Arora, Omid Kordestani, Pandu Nayak, Patricia Arundel, Patrick Brady, Patrick Pichette, Paul Gennai, Philipp Schindler, Pooja Kapoor, Prabhakar Raghavan, Priti Choksi, Rich Miner, Richard Holden, Richard Turner, Ruth Porat, Sameer Samat, Scott Huffman, Sergey Brin, Shalini Govil-Pai, Sridhar Ramaswamy, Sundar Pichai, Surojit Chatterjee, Susan Wojcicki, Ted Hillestad, Toru Kawamura, Unsuk Jung, Yuki Richardson, Zahavah Levine, David Besbris, Catherine Courage, Dane Glasgow, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart, Vidhya Srinivasan |
| --- | --- | --- |
| **2. Proposed search strings for documents related to browser or search engine pre-loading, defaults, and browser switching (RFPs 11, 12, 13, 15, 16, 19, 20, 50)** | | |
| Cross Product Execs, Search, Chrome, Android, 2005-present | CID Spec 21(b) terms: (search /10 default) /20 (browser* OR Chrome OR Chromium OR Blink OR Firefox OR FF OR Gecko OR Safari OR WebKit OR Opera OR Presto OR Puffin OR Dolphin OR Baidu OR "Samsung Internet" OR Yandex OR Cheetah OR Vivaldi OR "Internet Explorer" OR Explorer OR IE OR Edge OR MSFT OR Trident OR Lynklet OR Brave | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Alan Eustace, Amit Singhal, Ben Gomes, Cathy Edwards, Dave Graham, Emily Moxley, Eric Lehman, John Giannandrea, Nick Fox, Pandu Nayak, Scott Huffman, Jeff Huber, Jonathan Alferness, Manuel Bronstein, Chris Gklaros-Stavropoulos, Hiroshi Lockheimer, Adrienne McCallister, Alan Eustace, Andy |

CONFIDENTIAL

| | | |
|---|---|---|
| | OR Ghostery OR "UC Web" OR Cliqz OR DuckDuckGo OR DDG OR W3C OR "World Wide Web Consortium" OR iOS OR Apple OR Blackberry OR "Windows Mobile" OR Symbian OR "Amazon Fire" OR "Fire OS" OR "Fire phone" OR "Amazon phone" OR "Microsoft phone" OR "Microsoft mobile" OR Sailfish OR Jolla OR Lune OR Tizen OR KaiOS OR LineageOS OR Cyanogen) | Rubin, Ariel Spivak, Ashish Pimplapure, Christian Cramer, Christopher Li, Dave Graham, Hiroshi Lockheimer, Jamie Rosenberg, Jim Kolotouros, John Lagerling, Mike Roszak, Patrick Brady, Paul Gennai, Rich Miner, Richard Turner, Sameer Samat, Shalini Govil-Pai, Toru Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, John Yoo, Jon Gold, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Patricia Arundel, Priti Choksi, Ted Hillestad, Yuki Richardson, David Besbris, Eva Hung, Patrick Jabal, Sundeep Jain, Andy Miller, Anil Sabharwal |
| Cross Product Execs, Search, Chrome, Android 2005-present | CID Spec 21(j) terms:<br>(default /10 (propensity OR bias OR intertia OR preference OR behavior OR advantag*)) /20 (browser OR "search engine" or application* OR app OR apps OR Chrome OR firefox OR brave OR opera OR safari OR assistant) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Alan Eustace, Amit Singhal, Ben Gomes, Cathy Edwards, Dave Graham, Emily Moxley, Eric Lehman, John Giannandrea, Nick Fox, Pandu Nayak, Scott Huffman, Jeff Huber, Jonathan Alferness, Manuel Bronstein, Chris Gklaros-Stavropoulos, Hiroshi Lockheimer, Adrienne McCallister, Alan Eustace, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Christian Cramer, Christopher Li, Dave Graham, Hiroshi Lockheimer, Jamie Rosenberg, Jim Kolotouros, John Lagerling, Mike Roszak, Patrick Brady, Paul Gennai, Rich Miner, Richard Turner, Sameer Samat, Shalini Govil-Pai, Toru Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, John Yoo, Jon Gold, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Patricia Arundel, Priti Choksi, Ted Hillestad, Yuki Richardson, David Besbris, Eva Hung, Patrick Jabal, Sundeep Jain, Andy Miller, Anil Sabharwal |

| | | |
|---|---|---|
| Cross Product Execs, Search, Chrome, Android 2005-present | CID Spec 21(k) terms: ((multi* pre/3 hom*) OR (multi* /5 provid*) OR switch*) /10 (browser OR "search engine" or application* OR app OR apps) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Alan Eustace, Amit Singhal, Ben Gomes, Cathy Edwards, Dave Graham, Emily Moxley, Eric Lehman, John Giannandrea, Nick Fox, Pandu Nayak, Scott Huffman, Jeff Huber, Jonathan Alferness, Manuel Bronstein, Chris Gklaros-Stavropoulos, Hiroshi Lockheimer, Adrienne McCallister, Alan Eustace, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Christian Cramer, Christopher Li, Dave Graham, Hiroshi Lockheimer, Jamie Rosenberg, Jim Kolotouros, John Lagerling, Mike Roszak, Patrick Brady, Paul Gennai, Rich Miner, Richard Turner, Sameer Samat, Shalini Govil-Pai, Toru Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, John Yoo, Jon Gold, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Patricia Arundel, Priti Choksi, Ted Hillestad, Yuki Richardson, <span style="color:blue">David Besbris, Eva Hung, Patrick Jabal, Sundeep Jain, Andy Miller, Anil Sabharwhal</span> |
| Cross Product Execs, Android, Global Partnerships, 2007-present | CID Spec 28 terms: (Android OR AOSP OR "Play Store" OR "Google Play") /20 (revshare OR "revenue share" OR "revenue-share" <span style="color:red">OR "rev share" OR "rev sharing"</span> OR commission OR fee OR (terms /2 sale) OR profit* OR margin* OR ((business OR "short term" OR "long term" OR budget* OR financial) /5 (plan* OR strateg* OR objective* OR projection* OR roadmap)) OR (default /5 updat*) OR (default /5 reset) OR (default /10 MADA) OR (expan* /5 (market OR product OR ecosystem*)) OR "R&D" OR research* OR ((reject* OR accept* OR appeal* OR remov*) /10 (compet* OR rival* OR advertis*))) | Daniel Alegre, Nikesh Arora, Patricia Arunde, Christina Bita, Joan Braddi, Patrick Brady, Sergey Brin, Manuel Bronstein, Priti Choksi, Christian Cramer, Alan Eustace, Paul Gennai, Chris Gklaros-Stavropoulos, Jon Gold, Shalini Govil-Pai, Dave Graham, Donald Harrison, Mike Herring, Ted Hillestad, Unsuk Jung, Pooja Kapoor, Anna Kartasheva, Toru Kawamura, Jim Kolotouros, Omid Kordestani, Matt Kunzweiler, John Lagerling, Zahavah Levine, Christopher Li, Hiroshi Lockheimer, Andy Mathis, Adrienne McCallister, Rich Miner, Christine Moon, Larry Page, Kesh Patel, Sundar Pichai, Patrick Pichette, Ashish Pimplapure, Ruth Porat, Kristin Reinke, Yuki Richardson, Jamie Rosenberg, Mike |

CONFIDENTIAL

| | | |
|---|---|---|
| | | Roszak, Andy Rubin, Sameer Samat, Philipp Schindler, Eric, Schmidt, Matt Schwartz, Ariel Spivak, Richard Turner, Hal Varian, Christian Veer, John Yoo, Jochen Heck, Patrick Jabal, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart |
| Cross Product Execs, Chrome, Android, Global Partnerships, 2010-present | CID Spec 43 terms: (Chrome OR Chromium OR Blink OR Firefox OR FF OR Gecko OR Safari OR WebKit OR Opera OR Presto OR Puffin OR Dolphin OR Baidu OR "Samsung Internet" OR Yandex OR Cheetah OR Vivaldi OR "Internet Explorer" OR Edge OR Explorer OR IE OR MSFT OR Cliqz OR Lynklet OR Brave OR Ghostery OR "UC Web") /20 (preload* OR distrib* OR bundl* OR place*) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Chris Gklaros-Stavropoulos, Hiroshi Lockheimer, Adrienne McCallister, Alan Eustace, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Christian Cramer, Christopher Li, Dave Graham, Hiroshi Lockheimer, Jamie Rosenberg, Jim Kolotouros, John Lagerling, Mike Roszak, Patrick Brady, Paul Gennai, Rich Miner, Richard Turner, Sameer Samat, Shalini Govil-Pai, Toru Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, John Yoo, Jon Gold, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Patricia Arundel, Priti Choksi, Ted Hillestad, Yuki Richardson, Adrienne McCallister, Ariel Spivak, Ashish Pimplapure, Chris Gklaros-Stavropoulos, Christopher Li, Daniel Alegre, Dave Graham, Donald Harrison, Jim Kolotouros, Joan Braddi, Mike Roszak, Nikesh Arora, Omid Kordestani, Philipp Schindler, Pooja Kapoor, Richard Turner, Toru Kawamura, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, John Yoo, Jon Gold, Kesh Patel, Kristin Reinke, Matt Schwartz, Mike Herring, Patricia Arundel, Priti Choksi, Ted Hillestad, Yuki Richardson, Jochen Heck, Patrick Jabal, Yong Su Kim, John McAteer, Andy Miller, Anil Sabharwal, Karen Sauder, Adam Stewart |

CONFIDENTIAL

| | | |
|---|---|---|
| Cross Product Execs, Search, Global Partnerships 2002-present | CID Spec 50 terms:<br>(Firefox OR Safari OR Opera OR Puffin OR Dolphin OR Baidu OR "Samsung Internet" OR Yandex OR Cheetah OR Vivaldi OR "Internet Explorer" OR Edge OR Lynklet OR Brave OR Ghostery OR "UC Web") /50 (default OR placement OR agreement OR contract) /50 (Search) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Adrienne McCallister, Ariel Spivak, Ashish Pimplapure, Chris Gklaros-Stavropoulos, Christopher Li, Daniel Alegre, Dave Graham, Donald Harrison, Jim Kolotouros, Joan Braddi, Mike Roszak, Nikesh Arora, Omid Kordestani, Philipp Schindler, Pooja Kapoor, Richard Turner, Toru Kawamura, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, John Yoo, Jon Gold, Kesh Patel, Kristin Reinke, Matt Schwartz, Mike Herring, Patricia Arundel, Priti Choksi, Ted Hillestad, Yuki Richardson, David Besbris, Jochen Heck, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Anil Sabharwal, Karen Sauder, Adam Stewart |
| Chrome 2010-present | RFP 12(d) terms<br>(study OR studies OR analysis OR analyses OR survey* OR statistic*) /10 ((switch OR change) /5 browser*) | Chris Gklaros-Stavropoulos, Hiroshi Lockheimer, Anil Sabharwal |
| Behavioral Economists 2010-present | RFP 50 terms:<br>(default* OR DSE OR DHP OR (app* /5 (posit* OR place*)) OR auction* OR keyword*) | Dan Ariely, Kristen Berman |
| Behavioral Economists 2010-present | RFP 50 terms:<br>((Top /5 screen*) OR (app* /20 (prominen* OR place* OR screen* OR position*))) | Dan Ariely, Kristen Berman |
| Behavioral Economists 2010-present | RFP 50 terms:<br>((experiment OR test) /25 ("AB" OR "A-B" OR "A/B" OR RCT OR "randomized control" OR natural OR "growth lab")) | Dan Ariely, Kristen Berman |

CONFIDENTIAL

| | | |
|---|---|---|
| Behavioral Economists 2010-present | RFP 50 terms: (Thaler OR Ariely OR Madrian OR Shea OR Thaler OR Sunstein OR Benartzi OR "irrational labs") | Dan Ariely, Kristen Berman |
| Behavioral Economists 2010-present | RFP 50 terms: (Auction* OR keyword* OR algorithm* OR "winner's curse" OR "winners curse" OR (over /2 bid*) OR (under /2 bid*)) | Dan Ariely, Kristen Berman |
| Behavioral Economists 2010-present | RFP 50 terms: (Behavioral OR bsci OR present-bias* OR "present bias" OR "prospect theory" OR inattenti* OR naïve* OR naive* OR naif* OR (activ* /2 (choos* OR chos* OR choice*)) OR (forc* /2 (choos* OR chos* OR choice*)) OR sophisticate* OR loyal* OR (switch* /10 (cost* OR pric*)) OR switchback OR "switch back" OR churn OR (edge /10 (bing* OR Microsoft* OR MS OR MSFT OR Redmond)) OR (mozilla /10 (bing* OR Microsoft* OR MS OR MSFT OR Redmond)) OR "decision making" OR "status quo") | Dan Ariely, Kristen Berman |
| **3.  Proposed search strings related to browser development and competition (RFP 12)** | | |
| Cross Product Execs, Product Heads 2005-present | CID Spec 21(f) terms: (compet* OR rival*) /20 (strength OR weakness OR compar* OR analy*) /20 (Android OR Droid OR bebop OR Orbitera OR Firebase OR Apigee OR ITA OR Skybox OR Songza OR "Relay Media" OR Kaggle OR BandPage OR Divide OR "mobile OS" OR "mobile operating system" OR "mobile operating systems" OR KitKat OR Lollipop OR Marshmallow OR Nougat OR Oreo OR Pie OR Chrome OR Chromium OR Blink OR browser* OR "browser engine" OR "browser engines" OR Search) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Andy Rubin, Ben Gomes, Hiroshi Lockheimer, Jen Fitzpatrick, Nikesh Arora, Omid Kordestani, Philipp Schindler, Prabhakar Raghavan, Susan Wojcicki, Sridhar Ramaswamy, Dane Glasgow |

CONFIDENTIAL

| Cross Product Execs, Chrome, 2005-present | CID Spec 39 terms: (browser* OR Chrome OR Chromium OR Blink OR Firefox OR FF OR Gecko OR Safari OR WebKit OR Opera OR Presto OR Puffin OR Dolphin OR Baidu OR "Samsung Internet" OR Yandex OR Cheetah OR Vivaldi OR "Internet Explorer" OR Explorer OR IE OR Edge OR MSFT OR Trident OR Lynklet OR Brave OR Ghostery OR "UC Web" OR Cliqz OR DuckDuckGo OR DDG OR W3C OR "World Wide Web Consortium" OR "Google Toolbar") /20 ((business OR "short term" OR "long term" OR expan* OR exit OR enter OR entry OR compet* OR marketing OR scale OR pric* OR budget OR cost*) /20 (plan* OR strateg* OR objectiv* OR roadmap OR goal OR tactic OR program OR idea OR propos* OR develop* OR projection* OR forecast* OR decision* OR improv* OR "R&D" OR research* OR study OR studies)) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Chris Gklaros-Stavropoulos, Hiroshi Lockheimer, Anil Sabharwhal |
| Cross Product Execs, Chrome, Ads, Search, Global Partnerships and Partnerships 2010-present | CID Spec 40 terms: (Chrome OR Chromium) /20 (benefit* OR advantag* OR aid* OR improv* OR help* OR leverag* OR innovat* OR gain* OR enhanc* OR develop* OR strength* OR emphas* OR reinforc* OR protect OR defen* OR "location data" OR behavior* OR target* OR personal* OR "ROI" OR "return on investment" OR "lifetime value" OR (data pre/1 shar*) OR "omnibox" OR captur*) /20 (advertis* OR ads OR Android OR Droid OR bebop OR Orbitera OR Firebase OR Apigee OR ITA OR Skybox OR Songza OR "Relay Media" OR Kaggle OR BandPage OR Divide OR "mobile OS" OR "mobile operating system" OR "mobile operating systems" OR KitKat OR Lollipop OR Marshmallow OR Nougat OR Oreo OR Pie OR Search) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Chris Gklaros-Stavropoulos, Hiroshi Lockheimer, Adam Juda, Bill Ready, Jerry Dischler, Prabhakar Raghavan, Richard Holden, Surojit Chatterjee, Sridhar Ramaswamy, Alan Eustace, Amit Singhal, Ben Gomes, Cathy Edwards, Dave Graham, Emily Moxley, Eric Lehman, John Giannandrea, Nick Fox, Pandu Nayak, Scott Huffman, Jeff Huber, Jonathan Alferness, Manuel Bronstein, Adrienne McCallister, Ariel Spivak, Ashish Pimplapure, Chris Gklaros-Stavropoulos, Christopher Li, Daniel Alegre, Dave Graham, Donald Harrison, Jim Kolotouros, Joan Braddi, Mike Roszak, Nikesh Arora, Omid Kordestani, Philipp Schindler, Pooja Kapoor, Richard Turner, Toru Kawamura, Andy Mathis, Anna Kartasheva, Christian |

| | | |
|---|---|---|
| | | Veer, Christine Moon, Cristina Bita, John Yoo, Jon Gold, Kesh Patel, Kristin Reinke, Matt Schwartz, Mike Herring, Patricia Arundel, Priti Choksi, Ted Hillestad, Yuki Richardson, David Besbris, Catherine Courage, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller Anil Sabharwal, Karen Sauder, Adam Stewart Vidhya Srinivasan |
| Search Ads Chrome Cross-Product Execs 2005-present | New Plaintiffs' terms for RFP 12: ((analy* OR strateg* OR report OR data* OR stud* OR surv* OR statistic* OR compar*) /25 (Microsoft OR MS OR MSFT OR Redmond OR "Internet Explorer" OR Explorer OR IE OR Edge) /25 (decree OR injunction OR DOJ OR "Department of Justice" OR "Justice Department")) AND Chrome | Adam Juda, Alan Eustace, Amit Singhal, Ben Gomes, Bill Ready, Cathy Edwards, Chris Gklaros-Stavropoulos, Dave Graham, Emily Moxley, Eric Lehman, Eric Schmidt, Hal Varian, Hiroshi Lockheimer, Jeff Huber, Jerry Dischler, John Giannandrea, Jonathan Alferness, Larry Page, Manuel Bronstein, Nick Fox, Pandu Nayak, Patrick Pichette, Prabhakar Raghavan, Richard Holden, Ruth Porat ,Scott Huffman, Sergey Brin, Sridhar Ramaswamy, Sundar Pichai, Surojit Chatterjee, David Besbris, Catherine Courage, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Anil Sabharwal, Karen Sauder, Adam Stewart, Vidhya Srinivasan |
| **4.** | **Proposed search strings related to Android, Assistant, and Auto agreements/negotiation (RFPs 25, 26, 28, 29, 30, 31, 33)** | |
| Cross Product Execs, Android, Global Partnerships 2007-present | CID Spec 27 terms: (MADA OR RSA OR MIA OR "mobile incentive agreement" OR AFA OR ACC OR contract OR agreement OR compatib* OR fragmentation OR "revenue share" OR "revenue-share" OR "rev share" OR revshare OR "rev sharing" OR CTS OR "incremental revenue") /30 (OEM OR ODM OR Samsung OR Sierra OR SS OR Huawei OR | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Adrienne McCallister, Alan Eustace, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Christian Cramer, Christopher Li, Dave Graham, Hiroshi Lockheimer, Jamie Rosenberg, Jim Kolotouros, John Lagerling, Mike Roszak, Patrick Brady, Paul Gennai, Rich Miner, Richard Turner, Sameer Samat, Shalini Govil-Pai, Toru |

| | | |
|---|---|---|
| | Xiaomi OR Oppo OR Motorola OR Moto OR Vivo OR LG OR LGE OR Sony OR Lenovo OR Verizon OR VZN OR ASUS OR "AT&T" OR ATT OR "T-Mobile" OR Tmo OR Sprint OR phone OR tablet OR "mobile device") | Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, John Yoo, Jon Gold, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Patricia Arundel, Priti Choksi, Ted Hillestad, Yuki Richardson, Adrienne McCallister, Ariel Spivak, Ashish Pimplapure, Chris Gklaros-Stavropoulos, Christopher Li, Daniel Alegre, Dave Graham, Donald Harrison, Jim Kolotouros, Joan Braddi, Mike Roszak, Nikesh Arora, Omid Kordestani, Philipp Schindler, Pooja Kapoor, Richard Turner, Toru Kawamura, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, John Yoo, Jon Gold, Kesh Patel, Kristin Reinke, Matt Schwartz, Mike Herring, Patricia Arundel, Priti Choksi, Ted Hillestad, Yuki Richardson, Jochen Heck, Patrick Jabal, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart |
| Cross Product Execs, Android, Global Partnerships 2007-present | RFP 25 terms:<br>(GADA OR "Google Assistant Distribution Agreement" OR "Google Automotive dServices OR GAS OR "Google Mobile Services" OR GMS OR OR contract OR agreement OR compatib* OR fragmentation OR "revenue share" OR "revenue-share" OR rev share" OR "rev sharing" OR revshare OR CTS OR "incremental revenue") /30 Audi OR Bentley OR BMW OR Buick OR Stellantis OR Ferrari OR Ford OR GM OR "General Motors" OR Honda OR Hyundai OR Jaguar OR Jeep OR Kia OR "Land Rover" OR  Maserati OR Mazda OR Mercedes OR Porche Renault OR Subaru OR Suzuki OR Toyota OR Volkswagen OR Volvo) | Daniel Alegre, Nikesh Arora, Patricia Arundel, Christina Bita, Joan Braddi, Patrick Brady, Manuel Bronstein, Priti Choksi, Christian Cramer, Alan Eustace, Paul Gennai, Chris Gklaros-Stavropoulos, Jon Gold, Shalini Govil-Pai, Dave Graham, Donald Harrison, Mike Herring, Ted Hillestad, Unsuk Jung, Pooja Kapoor, Anna Kartasheva, Toru Kawamura, Jim Kolotouros, Omid Kordestani, Matt Kunzweiler, John Lagerling, Zahavah Levine, Christopher Li, Hiroshi Lockheimer, Andy Mathis, Adrienne McCallister, Rich Miner, Christine Moon, Kesh Patel, Ashish Pimplapure, Kristin Reinke, Yuki Richardson, Jamie Rosenberg, Mike Roszak, Andy Rubin, Sameer Samat, Philipp Schindler, Matt Schwartz, Ariel Spivak, Richard Turner, Christian Veer, John |

CONFIDENTIAL

| | | Yoo, Jochen Heck, Patrick Jabal, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart |
|---|---|---|
| Cross Product Execs, Android, Global Partnerships 2007-present | RFP 29 terms:<br>(Android /10 require*) /3 (UI OR interface OR "hardware design" OR "hardware spec" OR function* OR Mainline OR Treble) | Daniel Alegre, Nikesh Arora, Patricia Arundel, Christina Bita, Joan Braddi, Patrick Brady, Manuel Bronstein, Priti Choksi, Christian Cramer, Alan Eustace, Paul Gennai, Chris Gklaros-Stavropoulos, Jon Gold, Shalini Govil-Pai, Dave Graham, Donald Harrison, Mike Herring, Ted Hillestad, Unsuk Jung, Pooja Kapoor, Anna Kartasheva, Toru Kawamura, Jim Kolotouros, Omid Kordestani, Matt Kunzweiler, John Lagerling, Zahavah Levine, Christopher Li, Hiroshi Lockheimer, Andy Mathis, Adrienne McCallister, Rich Miner, Christine Moon, Kesh Patel, Ashish Pimplapure, Kristin Reinke, Yuki Richardson, Jamie Rosenberg, Mike Roszak, Andy Rubin, Sameer Samat, Philipp Schindler, Matt Schwartz, Ariel Spivak, Richard Turner, Christian Veer, John Yoo, Jochen Heck, Patrick Jabal, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart |
| Android, Global Partnerships 2010-present | RFP 30 terms:<br>("Compatibility test*" OR "vendor test*" OR "test suite" OR "compatibility definition" OR CDD OR (compatibility /3 commit*) OR AFA OR "anti-fragmentation" OR "anti fragmentation" OR (Android /3 fork*) OR VTS OR CTS OR GMTS OR ACDD OR CDD) /10 (((effect OR affect OR impact OR (influence /5 distrib*) OR sell) AND Android or fork) OR ((decide OR decision) w/5 (approve OR deny OR exempt))) AND (non-Android OR (alternat* OR compet* /5 OS)) | Hiroshi Lockheimer, Sameer Samat, Jamie Rosenberg, Jim Kolotouros, Andy Rubin, Dave Burke, Lydia Ash, Paul Gennai, Shalini Govil-Pai, Allan Thygesen, Cyrus Beagley, Veeru Bhora, Christopher Li, Ariel Spivak, Dave Graham, Lavanya Swetharanyan, Zahavah Levine, Alan Eustace, Ashish Pimplapure, Christopher Li, Jim Kolotouros, Adrienne McAllister, Richard Turner, Toru Kawamura, Alok Verma, Lisa Lehman, Nikesh Arora, Philipp Schindler, Donald Harrison, Joan Braddi, Pooja Kapoor, Noam Bardin, Bonita Stewart, Sanjay Kapoor, Jim Kolotouros, Kirk Perry, Mary Ellen Coe, Allan Thygesen, Chris Maxcy, Jennifer (Park) Szeto, Chris Gklaros-Stavropoulos, Bethanie Baynes, Jennifer |

CONFIDENTIAL

| | | Koester, Karen Aviram Beatty, Cyrus Beagley, Veeru Bhora, Christopher Li, Jason Spero, Dan Taylor, Andy Miller, Chris LaSala, Ariel Spivak, Gianni Marostica, Dave Graham, Ashish Pimplapure, Christopher Li, Jim Kolotouros, Bonita Stewart, Adrienne McAllister, Richard Turner, Toru Kawamura, Alok Verma, Lisa Lehman, Nikesh Arora, Jochen Heck, Patrick Jabal, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart |
|---|---|---|
| Cross Product Execs, Product Heads, Android 2007-present | CID Spec 30 terms: <br> (Android OR AOSP) <br> /40 ((benefit* OR advantag* OR aid* OR improv* OR help* OR leverag* OR innovat* OR gain* OR enhanc*) <br> /10 (bebop OR Orbitera OR Firebase OR Apigee OR ITA OR Skybox OR Songza OR "Relay Media" OR Kaggle OR BandPage OR Divide OR Chrome OR Chromium OR Blink OR browser* OR "browser engine" OR "browser engines" OR Search)) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Andy Rubin, Ben Gomes, Hiroshi Lockheimer, Jen Fitzpatrick, Nikesh Arora, Omid Kordestani, Philipp Schindler, Prabhakar Raghavan, Susan Wojcicki, Sridhar Ramaswamy, Adrienne McCallister, Alan Eustace, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Christian Cramer, Christopher Li, Dave Graham, Hiroshi Lockheimer, Jamie Rosenberg, Jim Kolotouros, John Lagerling, Mike Roszak, Patrick Brady, Paul Gennai, Rich Miner, Richard Turner, Sameer Samat, Shalini Govil-Pai, Toru Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, John Yoo, Jon Gold, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Patricia Arundel, Priti Choksi, Ted Hillestad, Yuki Richardson, Dane Glasgow |
| Cross Product Execs, Android 2007-present | CID Spec 35 terms: <br> (compet* OR rival*) <br> /20 ((Android /3 fork) OR "Fire OS" OR "Fire phone" OR "Amazon phone" OR "Microsoft phone" OR "Microsoft mobile" OR Sailfish OR Jolla OR Lune OR Tizen OR KaiOS OR LineageOS OR Cyanogen OR "Android Open Source | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Adrienne McCallister, Alan Eustace, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Christian Cramer, Christopher Li, Dave Graham, Hiroshi Lockheimer, Jamie Rosenberg, Jim Kolotouros, John Lagerling, Mike Roszak, Patrick Brady, Paul Gennai, Rich |

| | | |
|---|---|---|
| | Platform" OR AOSP OR "open source" OR launcher OR Nova OR ((Facebook OR FB) /20 ("operating system" OR "operating systems" OR OS))) | Miner, Richard Turner, Sameer Samat, Shalini Govil-Pai, Toru Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, John Yoo, Jon Gold, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Patricia Arundel, Priti Choksi, Ted Hillestad, Yuki Richardson |
| All (excluding Behavioral Economists) 2007-present | New Plaintiffs' terms for RFP 30: ((compatibility pre/1 #test) OR "Compatibility Test Suite" OR CTS* OR "Vendor Test Suite" OR VTS* OR "Google Mobile Services Test Suite" OR GMSTS OR GTS OR "Compatibility Definition Document" OR ACDD* OR CDD) /25 (((android pre/1 fork*) OR (Fork* OR alternat* OR fragment* OR "open source") /15 android) OR "Android alternative" OR "Amazon Fire" OR "Fire OS" OR FireOS OR ColorOS OR "Color OS" OR CyanogenMod OR "Cyanogen Mod" OR Emteria.OS OR LineageOS OR "Lineage OS" OR "/e/" OR Halium OR MicroG OR "Micro G" OR "Nokia X" OR NokiaX) /25 (effect OR affect* OR impact* OR (influenc* /5 distrib*) OR sell* OR Approv* OR deny* OR exempt*) | Adam Juda, Adrienne McCallister, Alan Eustace, Amit Singhal, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Ben Gomes, Bill Ready, Cathy Edwards, Chris Gklaros-Stavropoulos, Christian Cramer, Christopher Li, Daniel Alegre, Dave Graham, Donald Harrison, Elizabeth Hamon Reid, Emily Moxley, Eric Lehman, Hal Varian, Hiroshi Lockheimer, Jamie Rosenberg, Jen Fitzpatrick, Jerry Dischler, Jim Kolotouros, Joan Braddi, John Giannandrea, John Lagerling, Larry Page, Mike Roszak, Nick Fox, Nikesh Arora, Omid Kordestani, Pandu Nayak, Patrick Brady, Patrick Pichette, Paul Gennai, Philipp Schindler, Pooja Kapoor, Prabhakar Raghavan, Rich Miner, Richard Holden, Richard Turner, Ruth Porat, Sameer Samat, Scott Huffman, Shalini Govil-Pai, Sundar Pichai, Surojit Chatterjee, Susan Wojcicki, Toru Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, Eric Schmidt, Jeff Huber, John Yoo, Jon Gold, Jonathan Alferness, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Mike Herring, Patricia Arundel, Priti Choksi, Sergey Brin, Sridhar Ramaswamy, Ted Hillestad, Yuki Richardson, David Besbris, Catherine Courage, Dane Glasgow, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Anil Sabharwal, Karen Sauder, Vidhya Srinivasan, |

CONFIDENTIAL

| | | Adam Stewart |
|---|---|---|
| **5. Proposed search strings for documents related to Assistant, IoT (RFPs 35, 36)** | | |
| Search 2014-present | New string: ("other assistant" OR bixby OR alexa OR cortana OR siri) /10 (prefer* OR advantag* OR behavior OR strength* OR weakness* OR compare OR comparing OR comparison) | Manuel Bronstein, Cathy Edwards, Alan Eustace, Nick Fox, John Giannandrea, Benedict Gomes, Dave Graham, Jeff Huber, Scott Huffman, Eric Lehman, Emily Moxley, Pandu Nayak, Bill Ready, Amit Singhal, David Besbris, Eva Hung, Patrick Jabal, Sundeep Jain, Andy Miller |
| Search, Global Partnerships 2014-present | New string: ((Search OR SERP OR assistant) /10 ("product plan" OR (reason OR rationale /5 distrib*) OR strateg* OR advantag* OR "search access point" OR preinstal*)) /10 (IOT OR "smart speaker" OR "smart TV" OR "smart television" OR wearable* OR auto OR automotive* OR car OR watch*) | Daniel Alegre, Nikesh Arora, Patricia Arundel, Christina Bita Joan Braddi, Manuel Bronstein, Priti Choksi Christian Cramer, Cathy Edwards, Alan Eustace, Nick Fox, John Giannandrea, Chris Gklaros-Stavropoulos, Jon Gold, Benedict Gomes, Dave Graham, Donald Harrison, Mike Herring, Ted Hillestad, Jeff Huber, Scott Huffman, Pooja Kapoor, Anna Kartasheva, Toru Kawamura, Jim Kolotouros Omid Kordestani, Eric Lehman, Christopher Li, Andy Mathis Adrienne McCallister, Christine Moon, Emily Moxley, Pandu Nayak, Kesh Patel, Ashish Pimplapure, Bill Ready, Kristin Reinke, Yuki Richardson, Mike Roszak, Philipp Schindler Matt Schwartz, Amit Singhal, Ariel Spivak, Richard Turner Christian Veer, John Yoo, David Besbris, Jochen Heck, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart |
| **6. Proposed search strings for documents related to Advertiser auction (RFPs 44, 45, 50)** | | |
| Ads 2014-present | RFP 44(b) search term: (("Search ad" OR "search auction" OR "ad slot") /20 (measur* OR beta OR LTV OR "auction scoring")) /20 | Jonathan Alferness, Surojit Chatterjee, Jerry Dischler, Richard Holden, Adam Juda, Prabhakar Raghavan, Sridhar Ramaswamy, Bill Ready, Catherine Courage, Jochen Heck, |

CONFIDENTIAL

| | (change* OR modify OR modific*) | Oliver Heckmann, Eva Hung, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart, Vidhya Srinivasan |
|---|---|---|
| Ads 2014-present | RFP 44(d) search term: "Advertiser experiment framework" | Jonathan Alferness, Surojit Chatterjee, Jerry Dischler, Richard Holden, Adam Juda, Prabhakar Raghavan, Sridhar Ramaswamy, Bill Ready, Catherine Courage, Jochen Heck, Oliver Heckmann, Eva Hung, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart, Vidhya Srinivasan |
| Ads 2014-present | RFP 45(c) search term: ("Search advertising headroom" OR "price index" OR "price indices") /20 (study OR analy* OR (search /3 auction)) | Jonathan Alferness, Surojit Chatterjee, Jerry Dischler, Richard Holden, Adam Juda, Prabhakar Raghavan, Sridhar Ramaswamy, Bill Ready, Catherine Courage, Jochen Heck, Oliver Heckmann, Eva Hung, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart, Vidhya Srinivasan |
| Cross Product Execs, Search, Ads 2010-present | CID Spec 49 terms: (demot* OR rank* OR lower* OR rais* OR promot* OR position* OR change) /50 algorithm /50 (Search OR SERP OR universal OR onebox OR answer OR carousel OR snippet OR "commercial unit" OR "knowledge panel" OR organic OR website* OR "results page" OR "search results" OR results OR ad OR ads OR advertis*) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Alan Eustace, Amit Singhal, Ben Gomes, Cathy Edwards, Dave Graham, Emily Moxley, Eric Lehman, John Giannandrea, Nick Fox, Pandu Nayak, Scott Huffman, Jeff Huber, Jonathan Alferness, Manuel Bronstein, Adam Juda, Bill Ready, Jerry Dischler, Prabhakar Raghavan, Richard Holden, Surojit Chatterjee, Sridhar Ramaswamy, David Besbris, Catherine Courage, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart, Vidhya Srinivasan |

| Cross Product Execs, Search, Ads 2010-present | New string: (impact OR effect OR affect /10 ("Holy Load OR "Holy Grail")) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Alan Eustace, Amit Singhal, Ben Gomes, Cathy Edwards, Dave Graham, Emily Moxley, Eric Lehman, John Giannandrea, Nick Fox, Pandu Nayak, Scott Huffman, Jeff Huber, Jonathan Alferness, Manuel Bronstein, Adam Juda, Bill Ready, Jerry Dischler, Prabhakar Raghavan, Richard Holden, Surojit Chatterjee, Sridhar Ramaswamy, David Besbris, Catherine Courage, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart, Vidhya Srinivasan |
|---|---|---|
| **7.   Proposed search strings for documents related to EU and Russia decisions (RFP 52)** | | |
| Ads, Global Partnerships, Cross Product Execs 2014-present | RFP 52 search term: ("FAS" OR "Federal Antimonopoly Service" OR Russia* OR "European Union" OR EC OR "European Commission" OR "DG Comp" OR DGCOMP OR RF OR Moscow OR Brussels OR Brux OR Agassi OR Becker) /2 (decision OR opinion OR report OR finding* /10 search) | Daniel Alegre, Jonathan Alferness, Nikesh Arora, Patricia Arundel, Christina Bita, Joan Braddi, Sergey Brin, Surojit Chatterjee, Priti Choksi, Christian Cramer, Jerry Dischler, Chris Gklaros-Stavropoulos, Jon Gold, Dave Graham, Donald Harrison, Mike Herring, Ted Hillestad, Richard Holden, Adam Juda, Pooja Kapoor, Anna Kartasheva, Toru Kawamura, Jim Kolotouros, Omid Kordestani, Christopher Li, Andy Mathis, Adrienne McCallister, Christine Moon, Larry Page, Kesh Patel, Sundar Pichai, Patrick Pichette, Ashish Pimplapure, Ruth Porat, Prabhakar Raghavan, Sridhar Ramaswamy, Bill Ready, Kristin Reinke, Yuki Richardson, Mike Roszak, Philipp Schindler, Eric Schmidt, Matt Schwartz, Ariel Spivak, Richard Turner, Hal Varian, Christian Veer, John Yoo,, Catherine Courage, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart, Vidhya Srinivasan |

CONFIDENTIAL

| | | |
|---|---|---|
| | **8.   Proposed search strings for documents related to Monobar (RFP 14)** | |
| Cross Product Execs Search Chrome Ads Global Partnerships 2010-present | RFP 14 search term revised by Plaintiffs on 3/1/21: (Chrome /10 (frequency OR frequent* OR "how often" OR "many times")) /10 ((enter OR search OR quer*) /5 (monobar OR "address bar" OR omnibar OR "direct navig*" OR Google* OR Bing* OR duck* OR yahoo* OR Microsoft OR MS OR MSFT OR Y! OR DDG OR "search engine*")) | Sergey Brin, Larry Page, Sundar Pichai, Patrick Pichette, Ruth Porat, Eric Schmidt, Hal Varian, Cathy Edwards, Nick Fox, John Giannandrea, Jeff Huber, Scott Huffman, Eric Lehman, Emily Moxley, Pandu Nayak, Amit Singhal, Bill Read, Dave Graham, Ben Gomes, Jonathan Alferness, Surojit Chatterjee, Jerry Dischler, Richard Holden, Adam Juda, Bill Ready , Prabhakar Raghavan, Sridhar Ramaswamy, Hiroshi Lockheimer, Chris Gklaros-Stavropoulos, Patricia Arundel, Christina Bita, Priti Choksi, Christian Cramer, Jon Gold, Mike Herring, Ted Hillestad, Anna Kartasheva, Toru Kawamura, Jim Kolotouros, Christopher Li, Andy Mathis, Adrienne McCallister, Christine Moon, Kesh Patel, Ashish Pimplapure, Kristin Reinke, Yuki Richardson, Mike Roszak, Matt Schwartz, Ariel Spivak, Richard Turner, Christian Veer, John Yoo, Dave Graham, Daniel Alegre, Joan Braddi, Donald Harrison, Pooja Kapoor, Chris Gklaros-Stavropoulos, Nikesh Arora, Omid Kordestani, Philipp Schindler, David Besbris, Catherine Courage, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Anil Sabharwhal, Karen Sauder, Adam Stewart, Vidhya Srinivasan |
| Cross Product Execs Search Chrome Ads Global | Proposed by Plaintiffs on 3/1/21, with Google corrections: (Chrome AND ((("Google home page" OR "Google.com" OR Bing* OR duck* OR ddg* OR monobar* OR (address pre/1 #bar) OR (search pre/1 #bar) OR "invalid url" OR (direct* pre/1 navigat*) OR Microsoft OR MS OR MSFT OR Redmond OR yahoo* OR Y!) /50 (frequen* OR propens* | Sergey Brin, Larry Page, Sundar Pichai, Patrick Pichette, Ruth Porat, Eric Schmidt, Hal Varian, Cathy Edwards, Nick Fox, John Giannandrea, Jeff Huber, Scott Huffman, Eric Lehman, Emily Moxley, Pandu Nayak, Amit Singhal, Bill Read, Dave Graham, Ben Gomes, Jonathan Alferness, Surojit Chatterjee, Jerry Dischler, Richard Holden, Adam Juda, Bill Ready , |

CONFIDENTIAL

| | | |
|---|---|---|
| Partnerships 2010-present | OR number OR often OR likel* OR unlikel*)) /50 (search* OR quer*)) | Prabhakar Raghavan, Sridhar Ramaswamy, Hiroshi Lockheimer, Chris Gklaros-Stavropoulos, Patricia Arundel, Christina Bita, Priti Choksi, Christian Cramer, Jon Gold, Mike Herring, Ted Hillestad, Anna Kartasheva, Toru Kawamura, Jim Kolotouros, Christopher Li, Andy Mathis, Adrienne McCallister, Christine Moon, Kesh Patel, Ashish Pimplapure, Kristin Reinke, Yuki Richardson, Mike Roszak, Matt Schwartz, Ariel Spivak, Richard Turner, Christian Veer, John Yoo, Dave Graham, Daniel Alegre, Joan Braddi, Donald Harrison, Pooja Kapoor, Chris Gklaros-Stavropoulos, Nikesh Arora, Omid Kordestani, Philipp Schindler, David Besbris, Catherine Courage, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Anil Sabharwhal, Karen Sauder, Adam Stewart, Vidhya Srinivasan |
| **9.   Proposed search strings for documents related to the effect of agreements on device prices (RFP 17)** | | |
| Cross Product Execs Search, Chrome Android, Product Heads, Ads, Global Partnerships 2006-present | Proposed by Plaintiffs on 3/1/21, with Google corrections: (RSA OR "revenue share" OR "rev share" OR revshare OR "rev sharing" OR "revenue-share" OR agreement OR deal OR partnership OR relationship OR payment OR MIA OR "mobile incentive agreement") /50 ((effect* OR affect* OR impact* OR influenc* OR change* OR #cheap OR expensive OR passthrough OR pass-through OR "pass through" OR "pass on") /20 ((device OR phone OR handset OR tablet OR laptop) /10 (price OR rate))) | Sergey Brin, Larry Page, Sundar Pichai, Patrick Pichette, Ruth Porat, Eric Schmidt, Hal Varian, Cathy Edwards, Nick Fox, John Giannandrea, Jeff Huber, Scott Huffman, Eric Lehman, Emily Moxley, Pandu Nayak, Amit Singhal, Bill Read, Dave Graham, Ben Gomes, Jonathan Alferness, Surojit Chatterjee, Jerry Dischler, Richard Holden, Adam Juda, Bill Ready , Prabhakar Raghavan, Sridhar Ramaswamy, Hiroshi Lockheimer, Chris Gklaros-Stavropoulos, Patrick Brady, Paul Gennai, Shalini Govil-Pai, Unsuk Jung, Matt Kunzweiler, John Lagerling, Zahavah Levine, Rich Miner, Jamie Rosenberg, Sameer Samat, Hiroshi Lockheimer, Patricia Arundel, Christina Bita, Priti Choksi, Christian Cramer, Jon Gold, Mike Herring, Ted Hillestad, Anna Kartasheva, Toru |

CONFIDENTIAL

| | | |
|---|---|---|
| | | Kawamura, Jim Kolotouros, Christopher Li, Andy Mathis, Adrienne McCallister, Christine Moon, Kesh Patel, Ashish Pimplapure, Kristin Reinke, Yuki Richardson, Mike Roszak, Matt Schwartz, Ariel Spivak, Richard Turner, Christian Veer, John Yoo, Dave Graham, Andy Rubin, Manuel Bronstein, Alan Eustace, Patricia Arundel, Christina Bita, Priti Choksi, Christian Cramer, Jon Gold, Mike Herring, Ted Hillestad, Anna Kartasheva, Toru Kawamura, Jim Kolotouros, Christopher Li, Andy Mathis, Adrienne McCallister, Christine Moon, Kesh Patel, Ashish Pimplapure, Kristin Reinke, Yuki Richardson, Mike Roszak, Matt Schwartz, Ariel Spivak, Richard Turner, Christian Veer, John Yoo, Dave Graham, Daniel Alegre, Joan Braddi, Donald Harrison, Pooja Kapoor, Chris Gklaros-Stavropoulos, Nikesh Arora, Omid Kordestani, Philipp Schindler, Susan Wojcicki, Prabhakar Raghavan, Sridhar Ramaswamy, Hiroshi Lockheimer, Andy Rubin, Jen Fitzpatrick, Elizabeth Reid, Jen Fitzpatrick, Elizabeth Reid, Ben Gomes, David Besbris, Catherine Courage, Dane Glasgow, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Anil Sabharwal, Karen Sauder, Vidhya Srinivasan, Adam Stewart |
| Cross-Product Execs Search, Chrome Android Global Partnerships | New Plaintiffs' terms for RFP 17 (modified): (lower* /3 (pric* OR cost)) OR (higher /3 (pric* OR cost)) OR (raises /3 (pric* OR cost)) OR (increas* /3 (pric* OR cost)) OR (decreas* /3 (pric* OR cost)) OR passthrough OR "pass through" OR "pass-through" OR "pass on" OR offset) /25 (RSA OR "revenue share" OR "rev share" OR revshare OR "rev sharing" OR "revenue-share") | Adrienne McCallister, Alan Eustace, Amit Singhal, Andy Mathis, Andy Rubin, Anna Kartasheva, Ariel Spivak, Ashish Pimplapure, Ben Gomes, Bill Ready, Cathy Edwards, Chris Gklaros-Stavropoulos, Christian Cramer, Christian Veer, Cristina Bita, Christine Moon, Christopher Li, Daniel Alegre, Dave Graham, Donald Harrison, Emily Moxley, Eric Lehman, Eric Schmidt, Hal Varian, Hiroshi Lockheimer, Jamie Rosenberg, Jeff Huber, Jim Kolotouros, Joan Braddi, John |

CONFIDENTIAL

| | | Giannandrea, John Lagerling, John Yoo, Jon Gold, Kesh Patel, Kristin Reinke, Larry Page, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Mike Herring, Mike Roszak, Nick Fox, Nikesh Arora, Omid Kordestani, Pandu Nayak, Patricia Arundel, Patrick Brady, Patrick Pichett, Paul Gennai, Philipp Schindler, Pooja Kapoor, Priti Choksi, Rich Miner, Richard Turner, Ruth Porat, Sameer Samat, Scott Huffman, Sergey Brin, Shalini Govil-Pai, Sundar Pichai, Ted Hillestad, Toru Kawamura, Unsuk Jung, Yuki Richardson, Zahavah Levine, David Besbris, Jochen Heck, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Anil Sabharwhal, Karen Sauder, Adam Stewart |
| --- | --- | --- |
| **10.  Proposed search strings for documents related to plans for Android (RFP 23)** | | |
| Cross Product Execs, Android, Global Partnerships 2007-present | CID Spec 28 terms:<br>(Android OR AOSP OR "Play Store" OR "Google Play") /20 (revshare OR "revenue share" OR "revenue-share" OR "rev sharing" OR "rev share" OR commission OR fee OR (terms /2 sale) OR profit* OR margin* OR ((business OR "short term" OR "long term" OR budget* OR financial) /5 (plan* OR strateg* OR objective* OR projection* OR roadmap)) OR (default /5 updat*) OR (default /5 reset) OR (default /10 MADA) OR (expan* /5 (market OR product OR ecosystem*)) OR "R&D" OR research* OR ((reject* OR accept* OR appeal* OR remov*) /10 (compet* OR rival* OR advertis*))) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Adrienne McCallister, Alan Eustace, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Christian Cramer, Christopher Li, Dave Graham, Hiroshi Lockheimer, Jamie Rosenberg, Jim Kolotouros, John Lagerling, Mike Roszak, Patrick Brady, Paul Gennai, Rich Miner, Richard Turner, Sameer Samat, Shalini Govil-Pai, Toru Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, John Yoo, Jon Gold, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Patricia Arundel, Priti Choksi, Ted Hillestad, Yuki Richardson, Adrienne McCallister, Ariel Spivak, Ashish Pimplapure, Chris Gklaros-Stavropoulos, Christopher Li, Daniel Alegre, Dave Graham, Donald Harrison, Jim Kolotouros, Joan Braddi, Mike Roszak, Nikesh Arora, Omid Kordestani, Philipp Schindler, |

| | | |
|---|---|---|
| | | Pooja Kapoor, Richard Turner, Toru Kawamura, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, John Yoo, Jon Gold, Kesh Patel, Kristin Reinke, Matt Schwartz, Mike Herring, Patricia Arundel, Priti Choksi, Ted Hillestad, Yuki Richardson, Jochen Heck, Patrick Jabal, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart |
| All custodians, 2010-present | CID Spec 19 terms: ((plan* OR strateg* OR roadmap OR decision* OR decide* OR develop* OR creat* OR design* OR "R&D") /20 (ecosys* OR interop* OR rely* OR compat* OR combin*)) /30 (Android OR Droid OR bebop OR Orbitera OR Firebase OR Apigee OR ITA OR Skybox OR Songza OR "Relay Media" OR Kaggle OR BandPage OR Divide OR "mobile OS" OR "mobile operating system" OR "mobile operating systems" OR KitKat OR Lollipop OR Marshmallow OR Nougat OR Oreo OR Pie OR Chrome OR Chromium OR Blink OR browser* OR "browser engine" OR "browser engines" OR Search) | Adam Juda, Adrienne McCallister, Alan Eustace, Amit Singhal, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Ben Gomes, Bill Ready, Cathy Edwards, Chris Gklaros-Stavropoulos, Christian Cramer, Christopher Li, Daniel Alegre, Dave Graham, Donald Harrison, Elizabeth Hamon Reid, Emily Moxley, Eric Lehman, Hal Varian, Hiroshi Lockheimer, Jamie Rosenberg, Jen Fitzpatrick, Jerry Dischler, Jim Kolotouros, Joan Braddi, John Giannandrea, John Lagerling, Larry Page, Mike Roszak, Nick Fox, Nikesh Arora, Omid Kordestani, Pandu Nayak, Patrick Brady, Patrick Pichette, Paul Gennai, Philipp Schindler, Pooja Kapoor, Prabhakar Raghavan, Rich Miner, Richard Holden, Richard Turner, Ruth Porat, Sameer Samat, Scott Huffman, Shalini Govil-Pai, Sundar Pichai, Surojit Chatterjee, Susan Wojcicki, Toru Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, Eric Schmidt, Jeff Huber, John Yoo, Jon Gold, Jonathan Alferness, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Mike Herring, Patricia Arundel, Priti Choksi, Sergey Brin, Sridhar Ramaswamy, Ted Hillestad, Yuki Richardson, David Besbris, Catherine Courage, Dane Glasgow, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy |

| | | |
|---|---|---|
| | | Miller, Anil Sabharwal, Karen Sauder, Vidhya Srinivasan, Adam Stewart |
| **11. Proposed search strings for documents related to Open Handset Alliance (RFP 24)** | | |
| Android, Global Partnerships 2007-present | RFP 24(d) terms: ("Open Handset Alliance" OR OHA) w/20 Android | Hiroshi Lockheimer, Sameer Samat, Jamie Rosenberg, Jim Kolotouros, Andy Rubin, Dave Burke, Lydia Ash, Paul Gennai, Shalini Govil-Pai, Allan Thygesen, Cyrus Beagley, Veeru Bhora, Christopher Li, Ariel Spivak, Dave Graham, Lavanya Swetharanyan, Zahavah Levine, Alan Eustace, Ashish Pimplapure, Christopher Li, Jim Kolotouros, Adrienne McAllister, Richard Turner, Toru Kawamura, Alok Verma, Lisa Lehman, Nikesh Arora, Philipp Schindler, Donald Harrison, Joan Braddi, Pooja Kapoor, Noam Bardin, Bonita Stewart, Sanjay Kapoor, Jim Kolotouros, Kirk Perry, Mary Ellen Coe, Allan Thygesen, Chris Maxcy, Jennifer (Park) Szeto, Chris Gklaros-Stavropoulos, Bethanie Baynes, Jennifer Koester, Karen Aviram Beatty, Cyrus Beagley, Veeru Bhora, Christopher Li, Jason Spero, Dan Taylor, Andy Miller, Chris LaSala, Ariel Spivak, Gianni Marostica, Dave Graham, Ashish Pimplapure, Christopher Li, Jim Kolotouros, Bonita Stewart, Adrienne McAllister, Richard Turner, Toru Kawamura, Alok Verma, Lisa Lehman, Nikesh Arora, Jochen Heck, Patrick Jabal, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart |
| Cross Product Execs, Android 2007-present | CID Spec 29 terms: ("Open Handset Alliance" OR OHA) /50 (form* OR join* OR invit* OR announc* OR member*) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Adrienne McCallister, Alan Eustace, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Christian Cramer, Christopher Li, Dave Graham, Hiroshi Lockheimer, Jamie Rosenberg, Jim Kolotouros, John Lagerling, Mike Roszak, Patrick Brady, Paul Gennai, Rich |

CONFIDENTIAL

| | | Miner, Richard Turner, Sameer Samat, Shalini Govil-Pai, Toru Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, John Yoo, Jon Gold, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Patricia Arundel, Priti Choksi, Ted Hillestad, Yuki Richardson |
|---|---|---|
| **12.  Proposed search strings for documents related to Play preinstall (RFP 32)** | | |
| Android, Global Partnerships 2007-present | RFP 32 terms:<br>(((Android /3 market) OR Play OR "app store") /10 (value OR import* OR desire* or effect OR revenue* or profit*)) /10 (preinstall* OR pre-install*-OR access* OR preset or pre-set) | Daniel Alegre, Nikesh Arora, Patricia Arundel, Christina Bita, Joan Braddi, Patrick Brady, Manuel Bronstein, Priti Choksi, Christian Cramer, Alan Eustace, Paul Gennai, Chris Gklaros-Stavropoulos, Jon Gold, Shalini Govil-Pai, Dave Graham, Donald Harrison, Mike Herring, Ted Hillestad, Unsuk Jung, Pooja Kapoor, Anna Kartasheva, Toru Kawamura, Jim Kolotouros, Omid Kordestani, Matt Kunzweiler, John Lagerling, Zahavah Levine, Christopher Li, Hiroshi Lockheimer, Andy Mathis Adrienne McCallister, Rich Miner, Christine Moon, Kesh Patel, Ashish Pimplapure, Kristin Reinke, Yuki Richardson, Jamie Rosenberg, Mike Roszak, Andy Rubin, Sameer Samat, Philipp Schindler, Matt Schwartz, Ariel Spivak, Richard Turner, Christian Veer, John Yoo, Jochen Heck, Patrick Jabal, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart |
| Cross Product Execs, Android 2010-present | CID Spec 34 terms:<br>("Play Store" OR "Google Play") /50 (developer* /20 ("Terms of Service" OR ToS OR distribution OR agreement OR pric* OR fee* OR review* OR appeal* OR "software development kit" OR SDK OR GMS OR "Google mobile services" OR API OR "in- app purchas*" OR IAP)) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Adrienne McCallister, Alan Eustace, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Christian Cramer, Christopher Li, Dave Graham, Hiroshi Lockheimer, Jamie Rosenberg, Jim Kolotouros, John Lagerling, Mike Roszak, Patrick Brady, Paul Gennai, Rich Miner, Richard Turner, Sameer Samat, Shalini Govil-Pai, Toru |

CONFIDENTIAL

| | | |
|---|---|---|
| | | Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, John Yoo, Jon Gold, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Patricia Arundel, Priti Choksi, Ted Hillestad, Yuki Richardson |
| Cross Product Execs, Android 2010-present | CID Spec 36 terms: (Aptoide OR Yandex OR ((Facebook OR FB) /5 Oxygen) OR ((application* OR app OR apps) pre/1 distrib*) OR Epic OR Fortnite OR sideload) w/20 ((compet* or rival*) /10 ("Play Store" OR "Google Play")) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Adrienne McCallister, Alan Eustace, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Christian Cramer, Christopher Li, Dave Graham, Hiroshi Lockheimer, Jamie Rosenberg, Jim Kolotouros, John Lagerling, Mike Roszak, Patrick Brady, Paul Gennai, Rich Miner, Richard Turner, Sameer Samat, Shalini Govil-Pai, Toru Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, John Yoo, Jon Gold, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Patricia Arundel, Priti Choksi, Ted Hillestad, Yuki Richardson |
| **Additional DOJ RFP 1 Search Strings** | | |
| All custodians, 2014-present | CID Spec 8 terms: (complain* OR investig* OR inquir* OR alleg* OR claim* OR argue* OR CID* OR "civil investigative demand" OR "civil investigative demands" OR subpoena* OR litig* OR lawsuit OR sue* OR suing) /40 (anticompet* OR (anti pre/1 compet*) OR antitrust OR "anti-trust" OR monopol* OR oligopol* OR monopson* OR dominan* OR Sherman OR Clayton OR FTC OR "Federal Trade Commission" OR DOJ OR "Department of Justice" OR "Justice Department") | Adam Juda, Adrienne McCallister, Alan Eustace, Amit Singhal, Andy Rubin, Ariel Spivak, Ashish Pimplapure, Ben Gomes, Bill Ready, Cathy Edwards, Chris Gklaros-Stavropoulos, Christian Cramer, Christopher Li, Daniel Alegre, Dave Graham, Donald Harrison, Elizabeth Hamon Reid, Emily Moxley, Eric Lehman, Hal Varian, Hiroshi Lockheimer, Jamie Rosenberg, Jen Fitzpatrick, Jerry Dischler, Jim Kolotouros, Joan Braddi, John Giannandrea, John Lagerling, Larry Page, Mike Roszak, Nick Fox, Nikesh Arora, Omid Kordestani, Pandu Nayak, Patrick Brady, Patrick Pichette, Paul Gennai, Philipp Schindler, Pooja Kapoor, |

CONFIDENTIAL

| | | Prabhakar Raghavan, Rich Miner, Richard Holden, Richard Turner, Ruth Porat, Sameer Samat, Scott Huffman, Shalini Govil-Pai, Sundar Pichai, Surojit Chatterjee, Susan Wojcicki, Toru Kawamura, Unsuk Jung, Zahavah Levine, Andy Mathis, Anna Kartasheva, Christian Veer, Christine Moon, Cristina Bita, Eric Schmidt, Jeff Huber, John Yoo, Jon Gold, Jonathan Alferness, Kesh Patel, Kristin Reinke, Manuel Bronstein, Matt Kunzweiler, Matt Schwartz, Mike Herring, Patricia Arundel, Priti Choksi, Sergey Brin, Sridhar Ramaswamy, Ted Hillestad, Yuki Richardson, David Besbris, Catherine Courage, Dane Glasgow, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Anil Sabharwhal, Karen Sauder, Vidhya Srinivasan, Adam Stewart |
| Cross Product Execs, Chrome 2014-present | CID Spec 38 terms: (Chrome OR Chromium) /30 (updat* or upgrad* OR releas* OR version*) /30 (default OR process OR procedur* OR plan* OR schedul* OR strateg* OR beta OR explainer OR "origin trial" OR (intent /3 (prototype OR experiment OR ship))) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Chris Gklaros-Stavropoulos, Hiroshi Lockheimer, Anil Sabharwal |
| Cross Product Execs, Search, Ads 2014-present | CID Spec 49(c) terms: ("PageRank" OR (page /5 rank)) /50 ((discontin* OR modify OR stop OR own* OR vertical OR universal OR content OR website*) /5 Google) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Alan Eustace, Amit Singhal, Ben Gomes, Cathy Edwards, Dave Graham, Emily Moxley, Eric Lehman, John Giannandrea, Nick Fox, Pandu Nayak, Scott Huffman, Jeff Huber, Jonathan Alferness, Manuel Bronstein, Adam Juda, Bill Ready, Jerry Dischler, Prabhakar Raghavan, Richard Holden, Surojit Chatterjee, Sridhar Ramaswamy, David Besbris, Catherine Courage, |

CONFIDENTIAL

| | | Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart, Vidhya Srinivasan |
|---|---|---|
| Cross Product Execs, Search, Ads 2014-present | CID Spec 49(d) terms: (ad OR advertisement OR paid OR promot* OR sponsor*) /20 (label OR disclos* OR reveal* OR prominen*) | Hal Varian, Larry Page, Patrick Pichette, Ruth Porat, Sundar Pichai, Eric Schmidt, Sergey Brin, Alan Eustace, Amit Singhal, Ben Gomes, Cathy Edwards, Dave Graham, Emily Moxley, Eric Lehman, John Giannandrea, Nick Fox, Pandu Nayak, Scott Huffman, Jeff Huber, Jonathan Alferness, Manuel Bronstein, Adam Juda, Bill Ready, Jerry Dischler, Prabhakar Raghavan, Richard Holden, Surojit Chatterjee, Sridhar Ramaswamy, David Besbris, Catherine Courage, Jochen Heck, Oliver Heckmann, Eva Hung, Patrick Jabal, Sundeep Jain, Yong Su Kim, John McAteer, Andy Miller, Karen Sauder, Adam Stewart, Vidhya Srinivasan |