# Exhibit 36

# FILED UNDER SEAL

# *3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al*

US District Court Docket

United States District Court, California Northern

(San Francisco)

**This case was retrieved on 02/08/2023**

## Header

**Case Number:** 3:20cv5671
**Date Filed:** 08/13/2020
**Assigned To:** Judge James Donato
**Nature of Suit:** Antitrust (410)
**Cause:** Antitrust Litigation
**Lead Docket:** 3:21md02981
**Other Docket:** 3:20cv05761, 3:20cv05792, 3:20cv06772,
3:20cv07079, 3:20cv07361, 3:20cv07365, 3:20cv07379,
3:20cv07984
**Jurisdiction:** Federal Question

**Class Code:** Open
**Statute:** 15:1
**Jury Demand:** None
**Demand Amount:** $0
**NOS Description:** Antitrust

## Proceedings

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 1 | 08/13/2020 | COMPLAINT For Injunctive Relief against All Defendants ( Filing fee $ 400, receipt number 0971-14813578.). Filed byEpic Games, Inc.. (Attachments: # 1 Civil Cover Sheet)(Riehle, Paul) (Filed on 8/13/2020) (Entered: 08/13/2020) | |
| 2 | 08/13/2020 | Proposed Summons. (Riehle, Paul) (Filed on 8/13/2020) (Entered: 08/13/2020) | |
| 3 | 08/13/2020 | Proposed Summons. (Riehle, Paul) (Filed on 8/13/2020) (Entered: 08/13/2020) | |
| 4 | 08/13/2020 | Proposed Summons. (Riehle, Paul) (Filed on 8/13/2020) (Entered: 08/13/2020) | |
| 5 | 08/13/2020 | Proposed Summons. (Riehle, Paul) (Filed on 8/13/2020) (Entered: 08/13/2020) | |
| 6 | 08/13/2020 | Proposed Summons. (Riehle, Paul) (Filed on 8/13/2020) (Entered: 08/13/2020) | |
| 7 | 08/13/2020 | Certificate of Interested Entities by Epic Games, Inc. re 1 Complaint  (Riehle, Paul) (Filed on 8/13/2020) (Entered: 08/13/2020) | |
| 8 | 08/13/2020 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 310, receipt number 0971-14813804.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Bornstein, Gary) (Filed on 8/13/2020) (Entered: 08/13/2020) | |
| 9 | 08/13/2020 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 310, receipt number 0971-14813830.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Forrest, Katherine) (Filed on 8/13/2020) (Entered: 08/13/2020) | |
| 10 | 08/13/2020 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 310, receipt number 0971-14813880.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Varney, Christine) (Filed on 8/13/2020) (Entered: 08/13/2020) | |

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 11 | 08/13/2020 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 310, receipt number 0971-14813895.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Even, Yonatan) (Filed on 8/13/2020) (Entered: 08/13/2020) | |
| 12 | 08/13/2020 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 310, receipt number 0971-14813907.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Byars, Michael) (Filed on 8/13/2020) (Entered: 08/13/2020) | |
| 13 | 08/14/2020 | Case assigned to Judge Nathanael M. Cousins. Counsel for plaintiff or the removing party is responsible for serving the Complaint or Notice of Removal, Summons and the assigned judge's standing orders and all other new case documents upon the opposing parties. For information, visit E-Filing A New Civil Case at http://cand.uscourts.gov/ecf/caseopening.Standing orders can be downloaded from the court's web page at www.cand.uscourts.gov/judges. Upon receipt, the summons will be issued and returned electronically. Counsel is required to send chambers a copy of the initiating documents pursuant to L.R. 5-1(e)(7). A scheduling order will be sent by Notice of Electronic Filing (NEF) within two business days. Consent/Declination due by 8/28/2020. (anjS, COURT STAFF) (Filed on 8/14/2020) (Entered: 08/14/2020) | |
| 14 | 08/14/2020 | Initial Case Management Scheduling Order with ADR Deadlines: Case Management Statement due by 11/11/2020. Initial Case Management Conference set for 11/18/2020 10:00 AM in San Jose, Courtroom 5, 4th Floor. (sfbS, COURT STAFF) (Filed on 8/14/2020) (Entered: 08/14/2020) | |
| 15 | 08/14/2020 | Summons Issued as to Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Summons, # 2 Summons, # 3 Summons, # 4 Summons)(sfbS, COURT STAFF) (Filed on 8/14/2020) (Entered: 08/14/2020) | |
| 16 | 08/17/2020 | ORDER GRANTING 8 APPLICATION for Admission of Attorney Gary Bornstein Pro Hac Vice representing Epic Games, Inc. Signed by Judge Nathanael Cousins.  (lmh, COURT STAFF) (Filed on 8/17/2020) (Entered: 08/17/2020) | |
| 17 | 08/17/2020 | ORDER GRANTING 9 APPLICATION for Admission of Attorney Katherine B. Forrest  Pro Hac Vice representing Epic Games, Inc. Signed by Judge Nathanael Cousins.  (lmh, COURT STAFF) (Filed on 8/17/2020) (Entered: 08/17/2020) | |
| 18 | 08/17/2020 | ORDER GRANTING 10 APPLICATION for Admission of Attorney Christine A. Varney  representing Epic Games, Inc. Signed by Judge Nathanael Cousins.  (lmh, COURT STAFF) (Filed on 8/17/2020) (Entered: 08/17/2020) | |
| 19 | 08/17/2020 | ORDER GRANTING 11 APPLICATION for Admission of Attorney Yonatan Even  Pro Hac Vice representing Epic Games, Inc. Signed by Judge Nathanael Cousins.  (lmh, COURT STAFF) (Filed on 8/17/2020) (Entered: 08/17/2020) | |
| 20 | 08/17/2020 | ORDER GRANTING APPLICATION for Admission of Attorney Michael Brent Byars  Pro Hac Vice representing Epic Games, Inc. Signed by Judge Nathanael Cousins.  (lmh, COURT STAFF) (Filed on 8/17/2020) (Entered: 08/17/2020) | |
| 21 | 08/24/2020 | **FILED IN ERROR** TRANSCRIPT ORDER is filed in 4:20-cv-05640 YGR for proceedings held on 8/24/2020 before Judge Yvonne Gonzalez Rogers by Epic Games, Inc. Court Reporter is Diane Skillman. (Forrest, Katherine) (Filed on 8/24/2020) Modified on 8/25/2020 (lmh, COURT STAFF). (Entered: 08/24/2020) | |
| 22 | 08/27/2020 | CONSENT/DECLINATION to Proceed Before a US Magistrate Judge by Epic Games, Inc... (Riehle, Paul) (Filed on 8/27/2020) | |

USDOJ-GOOGEX-000082

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | (Entered: 08/27/2020) | |
| 23 | 08/27/2020 | CLERK'S NOTICE OF IMPENDING REASSIGNMENT TO A U.S. DISTRICT COURT JUDGE: The Clerk of this Court will now randomly reassign this case to a District Judge because a party has not consented to the jurisdiction of a Magistrate Judge. You will be informed by separate notice of the district judge to whom this case is reassigned. ALL HEARING DATES PRESENTLY SCHEDULED BEFORE THE CURRENT MAGISTRATE JUDGE ARE VACATED. This is a text only docket entry; there is no document associated with this notice. (lmhS, COURT STAFF) (Filed on 8/27/2020) (Entered: 08/27/2020) | |
| 24 | 08/27/2020 | ORDER REASSIGNING CASE. Case reassigned using a proportionate, random, and blind system pursuant to General Order No. 44 to Judge James Donato for all further proceedings. Notice: The assigned judge participates in the Cameras in the Courtroom Pilot Project. See General Order No. 65 and http://cand.uscourts.gov/cameras. Magistrate Judge Nathanael M. Cousins no longer assigned to case. Reassignment Order signed by Clerk on 8/27/2020. (Attachments: # 1 Notice of Eligibility for Video Recording)(bwS, COURT STAFF) (Filed on 8/27/2020) (Entered: 08/27/2020) | |
| 25 | 08/31/2020 | SUA SPONTE JUDICIAL REFERRAL FOR PURPOSES OF DETERMINING RELATIONSHIP OF CASES. Cases 20-cv-5792-EMC; 19-cv-3074-YGR; 20-cv-5640-YGR. Signed by Judge Edward M. Chen on 8/31/2020. (afmS, COURT STAFF) (Filed on 8/31/2020) (Entered: 09/01/2020) | |
| 26 | 09/04/2020 | NOTICE of Appearance by Brian C. Rocca  (Rocca, Brian) (Filed on 9/4/2020) (Entered: 09/04/2020) | |
| 27 | 09/04/2020 | NOTICE of Appearance by Sujal Shah  (Shah, Sujal) (Filed on 9/4/2020) (Entered: 09/04/2020) | |
| 28 | 09/04/2020 | NOTICE of Appearance by Michelle Park Chiu  (Chiu, Michelle) (Filed on 9/4/2020) (Entered: 09/04/2020) | |
| 29 | 09/04/2020 | NOTICE of Appearance by Minna L Naranjo  (Naranjo, Minna) (Filed on 9/4/2020) (Entered: 09/04/2020) | |
| 30 | 09/04/2020 | NOTICE of Appearance by Rishi Pankaj Satia  (Satia, Rishi) (Filed on 9/4/2020) (Entered: 09/04/2020) | |
| 31 | 09/04/2020 | Certificate of Interested Entities by Google LLC, Google Payment Corp. identifying Other Affiliate Alphabet Inc., Other Affiliate XXVI Holdings Inc. for Google LLC, Google Payment Corp..  (Rocca, Brian) (Filed on 9/4/2020) (Entered: 09/04/2020) | |
| 32 | 09/04/2020 | RESPONSE re 25 Order  by Google LLC. (Attachments: # 1 Exhibit A)(Rocca, Brian) (Filed on 9/4/2020) (Entered: 09/04/2020) | |
| 33 | 09/04/2020 | RESPONSE re 25 Order Sua Sponte Referring Case for Determining Relationship of Cases by Pure Sweat Basketball, Inc.. (Attachments: # 1 Declaration of Robert F. Lopez, # 2 Exhibit Lopez Exhibits 1-3, # 3 Proposed Order)(Berman, Steve) (Filed on 9/4/2020) (Entered: 09/04/2020) | |
| 34 | 09/08/2020 | ADMINISTRATIVE MOTION Pursuant to Local Rule 3-12, relation of Carr v. Google to Epic v. Google Response to Sua Sponte Judicial Referral for Purposes of Determining Relationship of Cases filed by Mary Carr. Responses due by 9/14/2020. (Attachments: # 1 Exhibit Epic v. Google Complaint, # 2 Exhibit Carr v. Google Complaint, # 3 Exhibit Epic/Carr Comparison Chart, # 4 Exhibit Feitelson v. Google Complaint)(Boyer, Jamie) (Filed on 9/8/2020) (Entered: 09/08/2020) | |
| 35 | 09/08/2020 | SUMMONS RETURNED EXECUTED by Epic Games, Inc. Google LLC served on 9/4/20, answer due 9/25/20. (Forrest, Katherine) (Filed on 9/8/2020) Modified on 9/9/2020 (mclS, COURT STAFF). (Entered: 09/08/2020) | |

USDOJ-GOOGEX-000083

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 36 | 09/08/2020 | CERTIFICATE OF SERVICE by Epic Games, Inc. of Summons and Complaint and supplemental papers on Google Ireland Limited (Forrest, Katherine) (Filed on 9/8/2020) (Entered: 09/08/2020) | |
| 37 | 09/08/2020 | CERTIFICATE OF SERVICE by Epic Games, Inc. of Summons and Complaint and supplemental papers on Google Commerce Limited (Forrest, Katherine) (Filed on 9/8/2020) (Entered: 09/08/2020) | |
| 38 | 09/08/2020 | CERTIFICATE OF SERVICE by Epic Games, Inc. of Summons and Complaint and supplemental papers on Google Asia Pacific Pte. Ltd. (Forrest, Katherine) (Filed on 9/8/2020) (Entered: 09/08/2020) | |
| 39 | 09/08/2020 | SUMMONS RETURNED EXECUTED by Epic Games, Inc. Google Payment Corp. served on 9/4/20, answer due 9/25/20. (Forrest, Katherine) (Filed on 9/8/2020) Modified on 9/9/2020 (mcIS, COURT STAFF). (Entered: 09/08/2020) | |
| 40 | 09/09/2020 | NOTICE by Mary Carr re 34 ADMINISTRATIVE MOTION Pursuant to Local Rule 3-12, relation of Carr v. Google to Epic v. Google Response to Sua Sponte Judicial Referral for Purposes of Determining Relationship of Cases Mary Carr vs. Google LLC, etal, Case No. 20-cv-5761 (Attachments: # 1 Exhibit 1 - Mary Carr's Response to SUA SPONTE Judicial Referral for Purposes of Determining Relationship of Cases, # 2 Exhibit 1a - Epic v. Google Complaint, # 3 Exhibit 1b - Carr v. Google Complaint, # 4 Exhibit 1c - Epic-Carr Comparison Chart, # 5 Exhibit 1d - Feitelson v. Google Complaint)(Boyer, Jamie) (Filed on 9/9/2020) (Entered: 09/09/2020) | |
| 41 | 09/09/2020 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 310, receipt number 0971-14918363.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing (NY))(Moskowitz, Lauren) (Filed on 9/9/2020) (Entered: 09/09/2020) | |
| 42 | 09/09/2020 | ORDER by Judge James Donato granting 34 Administrative Motion to relate C-20-5792 EMC. (lrcS, COURT STAFF) (Filed on 9/9/2020) (Entered: 09/09/2020) | |
| 43 | 09/09/2020 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 310, receipt number 0971-14922022.) filed by Google LLC, Google Payment Corp.. (Taffet, Richard) (Filed on 9/9/2020) (Entered: 09/09/2020) | |
| 44 | 09/09/2020 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 310, receipt number 0971-14922032.) filed by Google LLC, Google Payment Corp.. (Tom, Willard) (Filed on 9/9/2020) (Entered: 09/09/2020) | |
| 45 | 09/09/2020 | NOTICE by Google LLC of filing of Administrative Motion to Consider Whether Cases Should Be Related (Attachments: # 1 Exhibit A)(Rocca, Brian) (Filed on 9/9/2020) (Entered: 09/09/2020) | |
| 46 | 09/10/2020 | ORDER RELATING CASE. Signed by Judge James Donato on 9/10/2020. (lrcS, COURT STAFF) (Filed on 9/10/2020) (Entered: 09/10/2020) | |
| 47 | 09/14/2020 | NOTICE by Epic Games, Inc. re 45 Notice (Other) of Filing Opposition to Adminstrative Motion to Consider Whether Cases Should Be Related (Attachments: # 1 Exhibit A to Epic Games, Inc. Notice of Filing Opposition to Administrative Motion to Consider Whether Cases Should Be Related)(Riehle, Paul) (Filed on 9/14/2020) (Entered: 09/14/2020) | |
| 48 | 09/15/2020 | NOTICE by Mary Carr  (Attachments: # 1 Exhibit 1 - Mary Carr's Opposition/Response re 56 Administrative Motion to Consider Whether Cases Should Be Related, # 2 Exhibit 1a - Epic v. Google Complaint, # 3 Exhibit 1b - Carr v. Google Complaint, # 4 Exhibit 1c - Pure Sweat Basketball v. Google Complaint, # 5 | |

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Exhibit 1d - Order Relating Pure Sweat Basketball v. Google to Epic v. Google, # 6 Exhibit 1e - Order Relating Carr v. Google to Epic v. Google, # 7 Exhibit 1f - Feitelson v. Google Complaint)(Boyer, Jamie) (Filed on 9/15/2020) (Entered: 09/15/2020) | |
| 49 | 09/17/2020 | STIPULATION For Extension Of Time To Answer Or Otherwise Respond To Complaint filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 9/17/2020) (Entered: 09/17/2020) | |
| 50 | 09/18/2020 | ORDER. All responses to the complaint, Dkt. No. 1 , are deferred pending further order. The Court sets a status conference for October 8, 2020, at 10:00 a.m. via Zoom. Instructions will be posted separately. The parties should be prepared to discuss consolidation of the related actions for pretrial and trial purposes. A joint case management statement is due by October 1, 2020. Signed by Judge James Donato on 9/18/2020.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 9/18/2020) (Entered: 09/18/2020) | |
| 51 | 09/18/2020 | ADR Clerks Notice re: Non-Compliance with Court Order. The parties have failed to file an ADR Certification as required by the Initial Case Management Scheduling Order. Counsel shall comply promptly with the requirements of ADR L.R. 3-5(b) and shall file the ADR Certification.  (This is a text-only entry generated by the court. There is no document associated with this entry.)(cmf, COURT STAFF) (Filed on 9/18/2020) (Entered: 09/18/2020) | |
| 52 | 09/29/2020 | *** ERRONEOUS ENTRY *** NOTICE by Peekya Services, Inc. of filing of Administrative Motion to Consider Whether Cases Should be Related, Pursuant to Civil L.R. 3-12 (Attachments: # 1 Declaration, # 2 Exhibit A- Epic Games, Inc. Complaint, # 3 Exhibit B- Pure Sweat Basketball, Inc. Complaint, # 4 Exhibit C- Mary Carr Complaint, # 5 Exhibit D- Peekya Services, Inc. Complaint, # 6 Proposed Order)(Sweeney, Bonny) (Filed on 9/29/2020) Modified on 9/30/2020 (mclS, COURT STAFF). (Entered: 09/29/2020) | |
| | 09/30/2020 | Electronic filing error. Incorrect event used. [err101]This filing will not be processed by the clerks office.Please re-file in its entirety under the  Motion  category. Re : 52 Notice (Other), filed by Peekya Services, Inc. (mclS, COURT STAFF) (Filed on 9/30/2020) (Entered: 09/30/2020) | |
| 53 | 09/30/2020 | MOTION to Relate Case  filed by Peekya Services, Inc.. (Attachments: # 1 Declaration of Bonny E. Sweeney in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Proposed Order)(Sweeney, Bonny) (Filed on 9/30/2020) (Entered: 09/30/2020) | |
| 54 | 10/02/2020 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options (Byars, Michael) (Filed on 10/2/2020) (Entered: 10/02/2020) | |
| 55 | 10/02/2020 | JOINT CASE MANAGEMENT STATEMENT  filed by Epic Games, Inc.. (Bornstein, Gary) (Filed on 10/2/2020) (Entered: 10/02/2020) | |
| 56 | 10/02/2020 | ORDER. The case management conference set for October 8, 2020, at 10:00 a.m., will be held by Zoom Webinar.  Each party should designate a lead counsel to speak at the hearing by emailing the name of their lead counsel to Judge Donato's Courtroom Deputy, Ms. Lisa Clark, at jdcrd@cand.uscourts.gov by October 6, 2020, at 5:00 p.m. California time. The names for lead counsel are needed so that Ms. Clark can identify them during the Zoom hearing when the case is called. All lead counsel must call in fifteen minutes before the hearing to test internet, video, and | |

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | audio capabilities. All counsel, parties, members of the public, and press may join the webinar using the link or information below: https://cand-uscourts.zoomgov.com/j/1617171523?pwd=VWJqM2ZYT1UvNFZ 0ZHNZUUhGWTBCZz09 Webinar ID: 161 717 1523 Password: 213597 Or iPhone one-tap : US: +16692545252,,1617171523#,,1#,213597# or +16468287666,,1617171523#,,1#,213597#  Or Telephone: Dial (for higher quality, dial a number based on your current location): US: +1 669 254 5252 or +1 646 828 7666PLEASE NOTE: Persons granted remote access to court proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings (including those held by telephone or videoconference). See General Order 58 at Paragraph III. Any recording of a court proceeding held by video or teleconference, including screen-shots or other visual copying of a hearing, is absolutely prohibited. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, or any other sanctions deemed necessary by the court. Please see https://www.cand.uscourts.gov/zoom for information on preparing for and participating in a Zoom Webinar.  Signed by Judge James Donato on 10/2/2020.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 10/2/2020) Modified on 10/2/2020 (jdlc3S, COURT STAFF). (Entered: 10/02/2020) | |
| 57 | 10/05/2020 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options (Rocca, Brian) (Filed on 10/5/2020) (Entered: 10/05/2020) | |
| 58 | 10/05/2020 | Certificate of Interested Entities by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp. identifying Other Affiliate Alphabet Inc., Other Affiliate XXVI Holdings Inc. for Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp..  (Rocca, Brian) (Filed on 10/5/2020) (Entered: 10/05/2020) | |
| 59 | 10/05/2020 | NOTICE of Appearance by Brian C. Rocca  (Rocca, Brian) (Filed on 10/5/2020) (Entered: 10/05/2020) | |
| 60 | 10/05/2020 | NOTICE of Appearance by Sujal Shah  (Shah, Sujal) (Filed on 10/5/2020) (Entered: 10/05/2020) | |
| 61 | 10/05/2020 | NOTICE of Appearance by Michelle Park Chiu  (Chiu, Michelle) (Filed on 10/5/2020) (Entered: 10/05/2020) | |
| 62 | 10/05/2020 | NOTICE of Appearance by Minna L Naranjo  (Naranjo, Minna) (Filed on 10/5/2020) (Entered: 10/05/2020) | |
| 63 | 10/05/2020 | NOTICE of Appearance by Rishi Pankaj Satia  (Satia, Rishi) (Filed on 10/5/2020) (Entered: 10/05/2020) | |
| 64 | 10/08/2020 | TRANSCRIPT ORDER for proceedings held on 10/08/2020 before Judge James Donato by Epic Games, Inc., for Court Reporter Marla Knox. (Byars, Michael) (Filed on 10/8/2020) (Entered: 10/08/2020) | |
| 65 | 10/08/2020 | TRANSCRIPT ORDER for proceedings held on 10/08/2020 before Judge James Donato for Court Reporter Marla Knox. (rjdS, COURT STAFF) (Filed on 10/8/2020) (Entered: 10/08/2020) | |
| 66 | 10/09/2020 | Minute Entry for proceedings held before Judge James Donato: Initial Case Management Conference held on 10/8/2020. Status Conference set for 10/29/2020 at 10:30 a.m. (jdlc1S, COURT STAFF) (Date Filed: 10/9/2020) (Entered: 10/09/2020) | |
| 67 | 10/09/2020 | ORDER by Judge James Donato granting 53 Motion to Relate Case C-20-6772-JCS. (lrcS, COURT STAFF) (Filed on 10/9/2020) (Entered: 10/09/2020) | |

USDOJ-GOOGEX-000086

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 68 | 10/13/2020 | MOTION to Relate Case  filed by Dianne Bentley, Jennifer Grace, Adan Moya, Robert Wing. (Attachments: # 1 Declaration of Peggy J. Wedgworth, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order)(Azar, David) (Filed on 10/13/2020) (Entered: 10/13/2020) | |
| 69 | 10/14/2020 | Transcript of Zoom Webinar Proceedings held on October 8, 2020, before Judge James Donato. Court Reporter Marla F. Knox, RPR, CRR, RMR, telephone number (602) 391-6990. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 65 Transcript Order ) Release of Transcript Restriction set for 1/12/2021. (Related documents(s) 65 ) (mfk, COURT STAFF) (Filed on 10/14/2020) (Entered: 10/14/2020) | |
| 70 | 10/16/2020 | NOTICE by Epic Games, Inc. ("Joint Proposed Plan for Discovery Coordination and Case Scheduling") (Bornstein, Gary) (Filed on 10/16/2020) (Entered: 10/16/2020) | |
| 71 | 10/21/2020 | MOTION to Relate Case  filed by Kondomar Herrera. (Attachments: # 1 Declaration, # 2 Proposed Order)(Choi, Mario) (Filed on 10/21/2020) (Entered: 10/21/2020) | |
| 72 | 10/21/2020 | ADMINISTRATIVE MOTION to Consider Whether Cases Should Be Related Pursuant to Civil L.R. 3-12  filed by Brian McNamara. Responses due by 10/26/2020. (Attachments: # 1 Declaration of Noorjahan Rahman, # 2 Proposed Order)(Rahman, Noorjahan) (Filed on 10/21/2020) (Entered: 10/21/2020) | |
| 73 | 10/22/2020 | MOTION to Relate Case  filed by Daniel Carroll, Daniel Egerter, Brenda Keegan. (Attachments: # 1 Declaration of Elizabeth C. Pritzker, # 2 Exhibit A, # 3 Proposed Order)(Pritzker, Elizabeth) (Filed on 10/22/2020) (Entered: 10/22/2020) | |
| 74 | 10/22/2020 | STIPULATION WITH PROPOSED ORDER ("Stipulation and [Proposed] Order re: Coordination of Discovery") filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 10/22/2020) (Entered: 10/22/2020) | |
| 75 | 10/22/2020 | STIPULATION WITH PROPOSED ORDER ("[Stipulated] Order re: Discovery of Electronically Stored Information") filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 10/22/2020) (Entered: 10/22/2020) | |
| 76 | 10/23/2020 | NOTICE by Epic Games, Inc. ("Joint Notice re: Status of Protective Order") (Even, Yonatan) (Filed on 10/23/2020) (Entered: 10/23/2020) | |
| 77 | 10/23/2020 | Statement (Joint Statement Regarding Protective Order) by Epic Games, Inc.. (Attachments: # 1 Exhibit A--[Proposed] Protective Order For Litigation Involving Highly Sensitive Confidential Information And/Or Trade Secrets, # 2 Exhibit B--[Proposed] Protective Order)(Even, Yonatan) (Filed on 10/23/2020) (Entered: 10/23/2020) | |
| 78 | 10/26/2020 | ORDER. The hearing set for October 29, 2020, at 10:30 a.m., will be held by Zoom Webinar.  Each party should designate a lead counsel to speak at the hearing by emailing the name of their lead counsel to Judge Donato's Courtroom Deputy, Ms. Lisa Clark, at jcrd@cand.uscourts.gov by October 28, 2020, at 3:00 p.m. California time. The names for lead counsel are needed so that Ms. Clark can identify them during the Zoom hearing when the case is called. All lead counsel must call in fifteen minutes before the hearing to test internet, video, and audio capabilities. All counsel, parties, members of the public, and press may join the | |

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | webinar using the link or information below: https://cand-uscourts.zoomgov.com/j/1617171523?pwd=VWJqM2ZYT1UvNFZ 0ZHNZUUhGWTBCZz09 Webinar ID: 161 717 1523 Password: 213597 Or iPhone one-tap : US: +16692545252,,1617171523#,,1#,213597# or +16468287666,,1617171523#,,1#,213597#  Or Telephone: Dial (for higher quality, dial a number based on your current location): US: +1 669 254 5252 or +1 646 828 7666PLEASE NOTE: Persons granted remote access to court proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings (including those held by telephone or videoconference). See General Order 58 at Paragraph III. Any recording of a court proceeding held by video or teleconference, including "screen-shots" or other visual copying of a hearing, is absolutely prohibited. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, or any other sanctions deemed necessary by the court. Please see https://www.cand.uscourts.gov/zoom for information on preparing for and participating in a Zoom Webinar.  Signed by Judge James Donato on 10/26/2020.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 10/26/2020) (Entered: 10/26/2020) | |
| 79 | 10/26/2020 | ORDER RELATING CASE. Signed by Judge James Donato on 10/26/2020. (lrcS, COURT STAFF) (Filed on 10/26/2020) (Entered: 10/26/2020) | |
| 80 | 10/29/2020 | NOTICE by Brian McNamara (Plaintiff Brian McNamara's Notice of Filing and Request for Status Conference) (Castillo, Elizabeth) (Filed on 10/29/2020) (Entered: 10/29/2020) | |
| 81 | 10/29/2020 | TRANSCRIPT ORDER for proceedings held on October 29, 2020 before Judge James Donato by Epic Games, Inc., for Court Reporter Jo Ann Bryce. (Byars, Michael) (Filed on 10/29/2020) (Entered: 10/29/2020) | |
| 82 | 10/29/2020 | Minute Entry for proceedings held before Judge James Donato: Status Conference held on 10/29/2020. Status Conference set for 12/3/2020 at 10:00 AM. Total Time in Court: 32 minutes. Court Reporter: JoAnn Bryce. (jdlc3S, COURT STAFF) (Date Filed: 10/29/2020) (Entered: 10/29/2020) | |
| 83 | 10/29/2020 | ORDER by Judge James Donato granting 73 Motion to Relate Case C-20-7379. (lrcS, COURT STAFF) (Filed on 10/29/2020) (Entered: 10/29/2020) | |
| 84 | 10/29/2020 | TRANSCRIPT ORDER for proceedings held on October 29, 2020 before Judge James Donato by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., for Court Reporter Jo Ann Bryce. (Satia, Rishi) (Filed on 10/29/2020) (Entered: 10/29/2020) | |
| 85 | 10/30/2020 | ORDER by Judge James Donato granting 71 Motion to Relate Case; granting 72 Administrative Motion to Relate Cases. (lrcS, COURT STAFF) (Filed on 10/30/2020) (Entered: 10/30/2020) | |
| 86 | 10/30/2020 | Transcript of Proceedings held on 10/29/20, before Judge James Donato. Court Reporter Jo Ann Bryce, telephone number 510-910-5888, joann_bryce@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction after 90 days. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (81 in 3:20-cv-05671-JD) Transcript Order ) | |

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Release of Transcript Restriction set for 1/28/2021. (jabS, COURTSTAFF) (Filed on 10/30/2020) (Entered: 10/30/2020) | |
| 87 | 11/06/2020 | STIPULATION WITH PROPOSED ORDER ("Stipulation and [Proposed] Scheduling and Page Limits for Forthcoming Motion Practice") filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 11/6/2020) (Entered: 11/06/2020) | |
| 88 | 11/10/2020 | ORDER re Discovery of Electronically Stored Information. Signed by Judge James Donato on 11/10/2020. (jdlc3S, COURT STAFF) (Filed on 11/10/2020) (Entered: 11/10/2020) | |
| 89 | 11/10/2020 | ORDER re Coordination of Discovery. Signed by Judge James Donato on 11/10/2020. (jdlc3S, COURT STAFF) (Filed on 11/10/2020) (Entered: 11/10/2020) | |
| 90 | 11/13/2020 | SUA SPONTE Judicial Referral for Purpose of Determining Relationship of Case 3:20-cv-05671 JD, with 5:20-cv-07984 NC. Signed by Judge Nathanael Cousins on 11/13/2020.  (lmhS, COURT STAFF) (Filed on 11/13/2020) (Entered: 11/13/2020) | |
| 91 | 11/13/2020 | MOTION to Dismiss EPIC GAMES, INC.S COMPLAINT AND DEVELOPERS FIRST CONSOLIDATED CLASS ACTION COMPLAINT; SUPPORTING MEMORANDUM OF POINTS AND AUTHORITIES ON COMMON ISSUES filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. Motion Hearing set for 1/28/2021 10:00 AM in San Francisco, Courtroom 11, 19th Floor before Judge James Donato. Responses due by 12/21/2020. Replies due by 1/20/2021. (Attachments: # 1 SEPARATE MEMORANDUM OF POINTS AND AUTHORITIES RE DEFENDANTS MOTION TO DISMISS DEVELOPERS CLAIM FOR DAMAGES, # 2 REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF DEFENDANTS MOTION TO DISMISS EPIC GAMES, INCS COMPLAINT AND DEVELOPERS FIRST CONSOLIDATED CLASS ACTION COMPLAINT, # 3 Declaration OF BRIAN C. ROCCA IN SUPPORT OF DEFENDANTS MOTION TO DISMISS AND REQUEST FOR JUDICIAL NOTICE, # 4 Proposed Order)(Rocca, Brian) (Filed on 11/13/2020) (Entered: 11/13/2020) | |
| 92 | 11/16/2020 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 310, receipt number 0971-15200418.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Earnhardt, Joe) (Filed on 11/16/2020) (Entered: 11/16/2020) | |
| 93 | 11/16/2020 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 310, receipt number 0971-15200440.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Karin, John) (Filed on 11/16/2020) (Entered: 11/16/2020) | |
| 94 | 11/17/2020 | ORDER by Judge James Donato granting 92 Motion for Pro Hac Vice as to J. Wesley Earnhardt. (lrcS, COURT STAFF) (Filed on 11/17/2020) (Entered: 11/17/2020) | |
| 95 | 11/17/2020 | ORDER by Judge James Donato granting 93 Motion for Pro Hac Vice as to John I. Karin. (lrcS, COURT STAFF) (Filed on 11/17/2020) Modified on 11/17/2020 (fff, COURT STAFF). (Entered: 11/17/2020) | |
| 96 | 11/17/2020 | ORDER by Judge James Donato granting 41 Motion for Pro Hac Vice as to Lauren A. Moskowitz. (lrcS, COURT STAFF) (Filed on 11/17/2020) (Entered: 11/17/2020) | |
| 97 | 11/17/2020 | ORDER by Judge James Donato granting 43 Motion for Pro Hac Vice as to Richard S. Taffet. (lrcS, COURT STAFF) (Filed on 11/17/2020) (Entered: 11/17/2020) | |
| 98 | 11/17/2020 | ORDER by Judge James Donato granting 44 Motion for Pro Hac | |

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Vice as to Willard K. Tom. (IrcS, COURT STAFF) (Filed on 11/17/2020) (Entered: 11/17/2020) | |
| 99 | 11/17/2020 | Response re 90 Judicial Referral for Purpose of Determining Relationship of Cases  byZacharia Gamble, Nicholas Hess. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Gibbs, Eric) (Filed on 11/17/2020) (Entered: 11/17/2020) | |
| 100 | 11/18/2020 | ADMINISTRATIVE MOTION to Consider Whether Cases Should Be Related filed by Smith Roberts. Responses due by 11/23/2020. (Attachments: # 1 Declaration of R. Alexander Saveri in Support of Administrative Motion to Consider Whether Cases Should be Related, # 2 Proposed Order Granting Administrative Motion to Relate Cases)(Saveri, Richard) (Filed on 11/18/2020) (Entered: 11/18/2020) | |
| 101 | 11/20/2020 | ORDER RELATING CASE C-20-7984-NC.. Signed by Judge James Donato on 11/19/2020. (IrcS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/20/2020) | |
| 102 | 11/25/2020 | JOINT CASE MANAGEMENT STATEMENT  filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 11/25/2020) (Entered: 11/25/2020) | |
| 103 | 12/01/2020 | ORDER RELATING CASE. Signed by Judge James Donato on 11/30/2020. (IrcS, COURT STAFF) (Filed on 12/1/2020) (Entered: 12/01/2020) | |
| 104 | 12/02/2020 | ORDER. The status conference set for December 3, 2020, at 10:00 a.m., will be held by Zoom Webinar. Each party should designate a lead counsel to speak at the hearing by emailing the name of their lead counsel to Judge Donato's Courtroom Deputy, Ms. Lisa Clark, at jdcrd@cand.uscourts.gov by October 2, 2020, at 6:00 p.m. California time. The names for lead counsel are needed so that Ms. Clark can identify them during the Zoom hearing when the case is called. All lead counsel must call in fifteen minutes before the hearing to test internet, video, and audio capabilities. All counsel, parties, members of the public, and press may join the webinar using the link or information below:https://cand-uscourts.zoomgov.com/j/1617171523?pwd=VWJqM2ZYT1UvNFZ0ZHNZUUhGWTBCZz09Webinar ID: 161 717 1523 Password: 213597Or iPhone one-tap: US: +16692545252,,1617171523#,,1#,213597# or +16468287666,,1617171523#,,1#,213597#Or Telephone: Dial (for higher quality, dial a number based on your current location): US: +1 669 254 5252 or +1 646 828 7666PLEASE NOTE: Persons granted remote access to court proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings (including those held by telephone or videoconference). See General Order 58 at Paragraph III. Any recording of a court proceeding held by video or teleconference, including "screen-shots" or other visual copying of a hearing, is absolutely prohibited. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, or any other sanctions deemed necessary by the court. Please see https://www.cand.uscourts.gov/zoom for information on preparing for and participating in a Zoom Webinar.  Signed by Judge James Donato on 12/2/2020.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 12/2/2020) (Entered: 12/02/2020) | |
| 105 | 12/04/2020 | Minute Entry for proceedings held before Judge James Donato: Status Conference held on 12/4/2020. Status Conference set for 1/14/2021 at 10:00 AM via Zoom webinar before Judge James Donato. Total Time in Court: 16 minutes. Court Reporter: JoAnn Bryce. (jdlc3S, COURT STAFF) (Date Filed: 12/4/2020) (Entered: | |

USDOJ-GOOGEX-000090

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
|   |      | 12/04/2020) |  |
| 106 | 12/07/2020 | JOINT STATEMENT REGARDING [PROPOSED] STIPULATED PROTECTIVE ORDER  filed by Mary Carr. (Attachments: #(1) [Proposed] Order)(Boyer, Jamie) (Filed on 12/7/2020) (Entered: 12/07/2020) |  |
| 107 | 12/07/2020 | TRANSCRIPT ORDER for proceedings held on 12/3/2020 before Judge James Donato for Court Reporter Jo Ann Bryce. (rjdS, COURT STAFF) (Filed on 12/7/2020) (Entered: 12/07/2020) |  |
| 108 | 12/08/2020 | Transcript of Proceedings held on 12/3/20, before Judge James Donato. Court Reporter Jo Ann Bryce, Official Reporter, telephone number 510-910-5888, joann_bryce@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction after 90 days. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (107 in 3:20-cv-05671-JD) Transcript Order ) Release of Transcript Restriction set for 3/8/2021. (jabS, COURTSTAFF) (Filed on 12/8/2020) (Entered: 12/08/2020) |  |
| 109 | 12/08/2020 | TRANSCRIPT ORDER for proceedings held on 12/03/2020 before Judge James Donato by Epic Games, Inc., for Court Reporter Jo Ann Bryce. (Byars, Michael) (Filed on 12/8/2020) (Entered: 12/08/2020) |  |
| 110 | 12/10/2020 | ORDER. The parties' stipulated protective order is approved, except that in those cases where the stipulated protective order conflicts with the Court's standing orders (e.g., with respect to the filing of discovery motions), the Court's standing orders will control. Signed by Judge James Donato on 12/10/2020.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 12/10/2020) (Entered: 12/10/2020) |  |
| 111 | 12/21/2020 | JOINT OPPOSITION/RESPONSE to (re 91 MOTION to Dismiss EPIC GAMES, INC.S COMPLAINT AND DEVELOPERS FIRST CONSOLIDATED CLASS ACTION COMPLAINT; SUPPORTING MEMORANDUM OF POINTS AND AUTHORITIES ON COMMON ISSUES ) filed by Epic Games, Inc.. (Bornstein, Gary) (Filed on 12/21/2020) (Entered: 12/21/2020) |  |
| 112 | 01/07/2021 | JOINT CASE MANAGEMENT STATEMENT  filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 1/7/2021) (Entered: 01/07/2021) |  |
| 113 | 01/12/2021 | ORDER. At the parties' joint request, Case No. 20-5671 Dkt. No. 112, the regular status conference set for January 14, 2021, is vacated. Signed by Judge James Donato on 1/12/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 1/12/2021) (Entered: 01/12/2021) |  |
| 114 | 01/12/2021 | ORDER. At the parties' joint request, Dkt. No. 138 in Case No. 20-5761, the hearing on the motion to dismiss is set for February 18, 2021, at 10:00 a.m. via Zoom webinar. Signed by Judge James Donato on 1/12/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 1/12/2021) (Entered: 01/12/2021) |  |
| 115 | 01/19/2021 | MOTION for leave to appear in Pro Hac Vice for Justin C. Clarke ( Filing fee $ 317, receipt number 0971-15461539.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Clarke, Justin) (Filed on 1/19/2021) (Entered: 01/19/2021) |  |
| 116 | 01/20/2021 | ORDER by Judge James Donato granting 115 Motion for Pro Hac |  |

USDOJ-GOOGEX-000091

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Vice as to Justin C. Clarke. (lrcS, COURT STAFF) (Filed on 1/20/2021) (Entered: 01/20/2021) | |
| 117 | 01/20/2021 | REPLY (re 91 MOTION to Dismiss EPIC GAMES, INC.S COMPLAINT AND DEVELOPERS FIRST CONSOLIDATED CLASS ACTION COMPLAINT; SUPPORTING MEMORANDUM OF POINTS AND AUTHORITIES ON COMMON ISSUES )  filed byGoogle Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 1/20/2021) (Entered: 01/20/2021) | |
| 118 | 02/08/2021 | MOTION for leave to appear in Pro Hac Vice for Robert Hoff ( Filing fee $ 317, receipt number 0971-15546817.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Hoff, Robert) (Filed on 2/8/2021) (Entered: 02/08/2021) | |
| 119 | 02/08/2021 | MOTION for leave to appear in Pro Hac Vice for Benjamin Diessel ( Filing fee $ 317, receipt number 0971-15546982.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Diessel, Benjamin) (Filed on 2/8/2021) (Entered: 02/08/2021) | |
| 120 | 02/08/2021 | MOTION for leave to appear in Pro Hac Vice for Nathan Denning ( Filing fee $ 317, receipt number 0971-15547063.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Denning, Nathan) (Filed on 2/8/2021) (Entered: 02/08/2021) | |
| 121 | 02/09/2021 | ORDER by Judge James Donato granting 118 Motion for Pro Hac Vice as to Robert S. Hoff. (lrcS, COURT STAFF) (Filed on 2/9/2021) (Entered: 02/09/2021) | |
| 122 | 02/09/2021 | ORDER by Judge James Donato granting 119 Motion for Pro Hac Vice as to Benjamin H. Diessel. (lrcS, COURT STAFF) (Filed on 2/9/2021) (Entered: 02/09/2021) | |
| 123 | 02/09/2021 | ORDER by Judge James Donato granting 120 Motion for Pro Hac Vice as to Nathan E. Denning. (lrcS, COURT STAFF) (Filed on 2/9/2021) (Entered: 02/09/2021) | |
| | 02/10/2021 | MEMBER CASE MDL 2981: Epic Games, Inc. v. Google LLC 3:20-cv-05671-JD pursuant to Initial Transfer Order cc: JPMDL (wsnS, COURT STAFF) (Filed on 2/10/2021) (Entered: 02/10/2021) | |
| 124 | 02/11/2021 | ORDER. In light of the JPML's order transferring MDL No. 2981 to this Court, see Case No. 21-md-2981, Dkt. No. 1, the motion to dismiss hearing that was set for February 18, 2021, in Case Nos. 20-cv-5671 and 20-cv-5792, is vacated. The Court will hold an organizing conference for the MDL case to discuss coordinated motion proceedings and other case management issues. The conference will be held on February 18, 2021, at 10:00 a.m., by Zoom Webinar. The parties are directed to file by February 17, 2021, at 12:00 p.m. California time, a brief, joint statement advising the Court on the status of all litigation pending in this MDL matter, as well as the status of all potential tag-along cases. For the February 18 conference, each party or party group should designate a lead counsel to speak at the conference by emailing the name of their lead counsel to Judge Donato's Courtroom Deputy, Ms. Lisa Clark, at jdcrd@cand.uscourts.gov by February 17, 2021, at 12:00 p.m. California time. The names for lead counsel are needed so that Ms. Clark can identify them during the Zoom hearing when the case is called. All lead counsel must call in fifteen minutes before the hearing to test internet, video, and audio capabilities. All counsel, parties, members of the public, and press may join the webinar using the link or information below: https://cand-uscourts.zoomgov.com/j/1617171523?pwd=VWJqM2ZYT1UvNFZ | |

USDOJ-GOOGEX-000092

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | 0ZHNZUUhGWTBCZz09 Webinar ID: 161 717 1523 Password: 213597 or iPhone one-tap : US: +16692545252,,1617171523#,,1#,213597# or +16468287666,,1617171523#,,1#,213597#  Or Telephone: Dial (for higher quality, dial a number based on your current location): US: +1 669 254 5252 or +1 646 828 7666PLEASE NOTE: Persons granted remote access to court proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings (including those held by telephone or videoconference). See General Order 58 at Paragraph III. Any recording of a court proceeding held by video or teleconference, including "screen-shots" or other visual copying of a hearing, is absolutely prohibited. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, or any other sanctions deemed necessary by the court. Please see https://www.cand.uscourts.gov/zoom for information on preparing for and participating in a Zoom Webinar.  Signed by Judge James Donato on 2/11/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2S, COURT STAFF) (Filed on 2/11/2021) (Entered: 02/11/2021) | |
| 125 | 02/17/2021 | JOINT CASE MANAGEMENT STATEMENT  filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 2/17/2021) (Entered: 02/17/2021) | |
| 126 | 02/26/2021 | JOINT CASE MANAGEMENT STATEMENT  filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 2/26/2021) (Entered: 02/26/2021) | |
| 127 | 03/22/2021 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number 0971-15733006.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(McAtee, Darin) (Filed on 3/22/2021) (Entered: 03/22/2021) | |
| 128 | 03/23/2021 | ORDER by Judge James Donato granting 127 Motion for Pro Hac Vice as to Darin P. McAtee. (lrcS, COURT STAFF) (Filed on 3/23/2021) (Entered: 03/23/2021) | |
| 129 | 03/23/2021 | NOTICE of Appearance by Daniel M. Petrocelli  (Petrocelli, Daniel) (Filed on 3/23/2021) (Entered: 03/23/2021) | |
| 130 | 03/23/2021 | MOTION for leave to appear in Pro Hac Vice Ian Simmons ( Filing fee $ 317, receipt number 0971-15739454.) filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Simmons, Ian) (Filed on 3/23/2021) (Entered: 03/23/2021) | |
| 131 | 03/23/2021 | NOTICE of Appearance by Benjamin Gardner Bradshaw (Bradshaw, Benjamin) (Filed on 3/23/2021) (Entered: 03/23/2021) | |
| 132 | 03/23/2021 | NOTICE of Appearance by Stephen Joel McIntyre  (McIntyre, Stephen) (Filed on 3/23/2021) (Entered: 03/23/2021) | |
| 133 | 03/23/2021 | NOTICE of Appearance by Edmundo Clay Marquez  (Marquez, Edmundo) (Filed on 3/23/2021) (Entered: 03/23/2021) | |
| 134 | 03/24/2021 | ORDER by Judge James Donato granting 130 Motion for Pro Hac Vice as to Ian Simmons. (lrcS, COURT STAFF) (Filed on 3/24/2021) (Entered: 03/24/2021) | |
| 135 | 03/25/2021 | JOINT CASE MANAGEMENT STATEMENT  filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 3/25/2021) (Entered: 03/25/2021) | |
| 136 | 04/27/2021 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number 0971-15894531.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Cameron, Timothy) (Filed on 4/27/2021) (Entered: 04/27/2021) | |

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 137 | 04/27/2021 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number 0971-15894588.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Nasab, Omid) (Filed on 4/27/2021) (Entered: 04/27/2021) | |
| 138 | 04/28/2021 | ORDER by Judge James Donato granting 136 Motion for Pro Hac Vice as to Timothy G. Cameron. (IrcS, COURT STAFF) (Filed on 4/28/2021) (Entered: 04/28/2021) | |
| 139 | 04/28/2021 | ORDER by Judge James Donato granting 137 Motion for Pro Hac Vice as to Omid H. Nasab. (IrcS, COURT STAFF) (Filed on 4/28/2021) (Entered: 04/28/2021) | |
| 140 | 05/04/2021 | Letter Brief re Callsome Discovery filed on behalf of All Plaintiffs filed byEpic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Even, Yonatan) (Filed on 5/4/2021) (Entered: 05/04/2021) | |
| 141 | 05/07/2021 | JOINT CASE MANAGEMENT STATEMENT  filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 5/7/2021) (Entered: 05/07/2021) | |
| 142 | 05/12/2021 | Discovery Letter Brief re Callsome Discovery filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 5/12/2021) (Entered: 05/12/2021) | |
| 143 | 05/12/2021 | STIPULATED PROTECTIVE ORDER. Signed by Judge James Donato on 5/12/2021. (jdlc2S, COURT STAFF) (Filed on 5/12/2021) (Entered: 05/12/2021) | |
| 144 | 05/18/2021 | STIPULATION WITH PROPOSED ORDER / Stipulated [Proposed] Supplemental Protective Order Governing Production of Protected Non-Party Materials filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Petrocelli, Daniel) (Filed on 5/18/2021) (Entered: 05/18/2021) | |
| 145 | 05/19/2021 | Statement ("Joint Filing Regarding Oral Argument On Defendants' Motion To Dismiss") by Epic Games, Inc.. (Cameron, Timothy) (Filed on 5/19/2021) (Entered: 05/19/2021) | |
| 146 | 05/20/2021 | ORDER. A hearing on defendants' motion to dismiss, MDL Dkt. No. 21, is set for July 22, 2021, at 10:00 a.m., by remote access. Signed by Judge James Donato on 5/20/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2S, COURT STAFF) (Filed on 5/20/2021) (Entered: 05/20/2021) | |
| 147 | 05/20/2021 | STIPULATED SUPPLEMENTAL PROTECTIVE ORDER. Signed by Judge James Donato on 5/20/2021. (jdlc2S, COURT STAFF) (Filed on 5/20/2021) (Entered: 05/20/2021) | |
| 148 | 05/27/2021 | JOINT CASE MANAGEMENT STATEMENT Regarding Case Schedule filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 5/27/2021) (Entered: 05/27/2021) | |
| 149 | 06/30/2021 | Statement of Recent Decision by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Rocca, Brian) (Filed on 6/30/2021) (Entered: 06/30/2021) | |
| 150 | 07/02/2021 | NOTICE by Epic Games, Inc. ("Notice of Epic Games, Inc.'s and Developer Plaintiffs' Intent to Amend Complaints") (Even, Yonatan) (Filed on 7/2/2021) (Entered: 07/02/2021) | |
| 151 | 07/07/2021 | ORDER. In light of the Notice of Intent to Amend Complaints, MDL Dkt. No. 51, Epic Games, Inc. and the Developer Plaintiffs are directed to file their amended complaints by July 21, 2021. The July 22, 2021 motion to dismiss hearing is vacated, including for the Consumer Plaintiffs' complaint, and the pending motions to | |

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | dismiss Epic's and the Developer Plaintiffs' complaints are terminated. Motions to dismiss the amended complaints should be briefed on a coordinated basis and noticed to be heard on the same day, together with the motion to dismiss the Consumer Plaintiffs' complaint. The parties should advise the Court and file a statement by July 15, 2021, if they would like to have a status conference on July 22, 2021. Signed by Judge James Donato on 7/7/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2S, COURT STAFF) (Filed on 7/7/2021) (Entered: 07/07/2021) | |
| 152 | 07/09/2021 | STIPULATION WITH PROPOSED ORDER Regarding Expert Discovery filed by Google LLC. (Petrocelli, Daniel) (Filed on 7/9/2021) (Entered: 07/09/2021) | |
| 153 | 07/15/2021 | STIPULATED ORDER RE EXPERT DISCOVERY. Signed by Judge James Donato on 7/15/2021. (jdlc2S, COURT STAFF) (Filed on 7/15/2021) (Entered: 07/15/2021) | |
| 154 | 07/15/2021 | JOINT CASE MANAGEMENT STATEMENT  filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 7/15/2021) (Entered: 07/15/2021) | |
| 155 | 07/20/2021 | ORDER RELATING CASE. Signed by Judge James Donato on 7/20/2021. (jdlc2S, COURT STAFF) (Filed on 7/20/2021) (Entered: 07/20/2021) | |
| 156 | 07/21/2021 | AMENDED COMPLAINT ("First Amended Complaint for Injunctive Relief [Redacted]") against Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. Filed byEpic Games, Inc.. (Attachments: # 1 Amended Complaint Redline [Redacted])(Byars, Michael) (Filed on 7/21/2021) (Entered: 07/21/2021) | |
| 157 | 07/21/2021 | Administrative Motion to File Under Seal ("Epic Games, Inc's Administrative Motion to Seal Portions of its First Amended Complaint") filed by Epic Games, Inc.. (Attachments: # 1 Declaration of M. Brent Byars, # 2 Proposed Order, # 3 [Redacted] First Amended Complaint for Injunctive Relief, # 4 [Sealed] First Amended Complaint for Injunctive Relief, # 5 [Sealed] Redline Version of First Amended Complaint, # 6 Certificate/Proof of Service)(Byars, Michael) (Filed on 7/21/2021) (Entered: 07/22/2021) | |
| 158 | 07/30/2021 | JOINT CASE MANAGEMENT STATEMENT ("Joint Statement Re: Additional Designated House Counsel") filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 7/30/2021) (Entered: 07/30/2021) | |
| 159 | 08/05/2021 | Administrative Motion to File Under Seal in Response to Motions to Seal Portions of Complaints filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Andrew Rope, # 2 Proposed Order, # 3 Redacted Version of Exhibit A, # 4 Unredacted Version of Exhibit A, # 5 Redacted Version of Exhibit B, # 6 Unredacted Version of Exhibit B, # 7 Redacted Version of Exhibit C, # 8 Unredacted Version of Exhibit C, # 9 Redacted Version of Exhibit D, # 10 Unredacted Version of Exhibit D)(Holtz, Geoffrey) (Filed on 8/5/2021) (Entered: 08/05/2021) | |
| 160 | 08/10/2021 | OPPOSITION/RESPONSE (re 159 Administrative Motion to File Under Seal in Response to Motions to Seal Portions of Complaints ) ("Epic Games, Inc.'s Opposition To Google Defendants' Request To Seal First Amended Complaint") filed byEpic Games, Inc.. (Bornstein, Gary) (Filed on 8/10/2021) (Entered: 08/10/2021) | |
| 161 | 08/11/2021 | RESPONSE re 160 Opposition/Response to Motion,  by Google | |

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 8/11/2021) (Entered: 08/11/2021) | |
| 162 | 08/13/2021 | JOINT CASE MANAGEMENT STATEMENT ("Joint Statement Re: Case Schedule and Joint Request for Extension of Time") filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Proposed Order)(Rocca, Brian) (Filed on 8/13/2021) (Entered: 08/13/2021) | |
| 163 | 08/18/2021 | ORDER RE SEALING OF COMPLAINTS. Signed by Judge James Donato on 8/18/2021. (jdlc2S, COURT STAFF) (Filed on 8/18/2021) (Entered: 08/18/2021) | |
| 164 | 08/18/2021 | ORDER. Epic's request for additional in-house counsel to review "highly confidential -- attorneys' eyes only" documents, MDL Dkt. No. 73, is denied. The Court declines to modify the stipulated protective order, which was negotiated by the parties and entered by the Court quite recently. Epic may renew its request if warranted by new circumstances. Signed by Judge James Donato on 8/18/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2S, COURT STAFF) (Filed on 8/18/2021) (Entered: 08/18/2021) | |
| 165 | 08/19/2021 | NOTICE by Epic Games, Inc. ("Notice of Filing of Unredacted First Amended Complaint by Plaintiff Epic Games, Inc.") (Attachments: # 1 First Amended Complaint [Fully Unredacted], # 2 First Amended Complaint Redline [Fully Unredacted])(Bornstein, Gary) (Filed on 8/19/2021) (Entered: 08/19/2021) | |
| | 08/20/2021 | Electronic filing error.  The First Amended Complaint should be filed separately on the docket and not as an attachment. Please re-file the Amended Complaint as a separate entr y on the docket. Re: 165 Notice (Other), filed by Epic Games, Inc. (mclS, COURT STAFF) (Filed on 8/20/2021) (Entered: 08/20/2021) | |
| 166 | 08/20/2021 | AMENDED COMPLAINT (First Amended Complaint for Injunctive Relief) against Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. Filed byEpic Games, Inc.. (Riehle, Paul) (Filed on 8/20/2021) (Entered: 08/20/2021) | |
| 167 | 08/27/2021 | JOINT CASE MANAGEMENT STATEMENT Re: Case Schedule filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 8/27/2021) (Entered: 08/28/2021) | |
| 168 | 08/31/2021 | ORDER. The Court will take up the case scheduling issues raised by the parties, Dkt. No. 91, at the status conference on September 9, 2021, at 10:00 a.m. Signed by Judge James Donato on 8/31/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2S, COURT STAFF) (Filed on 8/31/2021) (Entered: 08/31/2021) | |
| 169 | 09/03/2021 | JOINT CASE MANAGEMENT STATEMENT  filed by Epic Games, Inc. and Google LLC, et al. (Even, Yonatan) (Filed on 9/3/2021) Modified on 9/7/2021 (jmlS, COURT STAFF). (Entered: 09/03/2021) | |
| 170 | 09/03/2021 | NOTICE by Epic Games, Inc. ("Joint Request to Conduct Case Management Conference Remotely") (Attachments: # 1 Proposed Order)(Even, Yonatan) (Filed on 9/3/2021) (Entered: 09/03/2021) | |
| | 09/03/2021 | Electronic filing error. Incorrect event used. [err101] The correct event is Motion. Please re-file in its entirety. Re: 170 Notice (Other) filed by Epic Games, Inc. (jml S, COURT STAFF) (Filed on 9/3/2021) (Entered: 09/07/2021) | |
| 171 | 09/07/2021 | Joint ADMINISTRATIVE MOTION to Conduct Case Management Conference Remotely  filed by Epic Games, Inc. and Google LLC et al.. Responses due by 9/7/2021. (Attachments: # 1 Proposed | |

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Order)(Even, Yonatan) (Filed on 9/7/2021) Modified on 9/7/2021 (jmIS, COURT STAFF). (Entered: 09/07/2021) | |
| 172 | 09/08/2021 | STIPULATION WITH PROPOSED ORDER Re Deadline For Google To File Responsive Pleadings To The Complaints filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., Epic Games, Inc. and Peekya App Services, Inc.. (Attachments: # 1 Declaration)(Rocca, Brian) (Filed on 9/8/2021) Modified on 9/9/2021 (jmIS, COURT STAFF). (Entered: 09/08/2021) | |
| 173 | 09/23/2021 | JOINT CASE MANAGEMENT STATEMENT Re: Case Schedule filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., Peekya App Services, Inc., Epic Games, Inc. and Pure Sweat Basketball(Rocca, Brian) (Filed on 9/23/2021) Modified on 9/24/2021 (jmIS, COURT STAFF). (Entered: 09/23/2021) | |
| 174 | 09/24/2021 | NOTICE of Appearance by Glenn Douglas Pomerantz (Pomerantz, Glenn) (Filed on 9/24/2021) (Entered: 09/24/2021) | |
| 175 | 09/24/2021 | NOTICE of Appearance by Kyle W. Mach  (Mach, Kyle) (Filed on 9/24/2021) (Entered: 09/24/2021) | |
| 176 | 09/24/2021 | NOTICE of Appearance by Marianna Yuling Mao  (Mao, Marianna) (Filed on 9/24/2021) (Entered: 09/24/2021) | |
| 177 | 09/24/2021 | NOTICE of Appearance by Kuruvilla Joseph Olasa  (Olasa, Kuruvilla) (Filed on 9/24/2021) (Entered: 09/24/2021) | |
| 178 | 09/24/2021 | MOTION for leave to appear in Pro Hac Vice of Jonathan Kravis ( Filing fee $ 317, receipt number 0971-16427621.) filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Supplement Certificate of Good Standing)(Kravis, Jonathan) (Filed on 9/24/2021) (Entered: 09/24/2021) | |
| 179 | 09/24/2021 | NOTICE of Appearance by Justin Paul Raphael  (Raphael, Justin) (Filed on 9/24/2021) (Entered: 09/24/2021) | |
| 180 | 09/24/2021 | NOTICE of Appearance by Emily Claire Curran-Huberty  (Curran-Huberty, Emily) (Filed on 9/24/2021) (Entered: 09/24/2021) | |
| 181 | 09/27/2021 | ORDER by Judge James Donato granting 178 Motion for Pro Hac Vice as to Jonathan I Kavis. (lrcS, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021) | |
| 182 | 10/11/2021 | REDACTED ANSWER to Amended Complaint , COUNTERCLAIM  against Epic Games, Inc. byGoogle LLC, Google Payment Corp., Google Ireland Limited, Google Commerce Limited, Google Asia Pacific PTE. Limited. (Simmons, Ian) (Filed on 10/11/2021) (Entered: 10/11/2021) | |
| 183 | 10/11/2021 | Administrative Motion to File Under Seal  filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Redacted version of Defendants' Answers, Defenses, and Counterclaims to Epic Games, Inc.'s First Amended Complaint for Injunctive Relief, # 4 Unredacted version of Defendants' Answers, Defenses, and Counterclaims to Epic Games, Inc.'s First Amended Complaint for Injunctive Relief, # 5 Certificate/Proof of Service)(Simmons, Ian) (Filed on 10/11/2021) (Entered: 10/11/2021) | |
| 184 | 10/11/2021 | STIPULATION WITH PROPOSED ORDER Re Amended Protective Order filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., Epic Games, Inc., Peekya App Services, Inc. and Pure Sweat Basketball. (Rocca, Brian) (Filed on 10/11/2021) Modified on 10/12/2021 (jmIS, COURT STAFF). (Entered: 10/11/2021) | |

USDOJ-GOOGEX-000097

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 185 | 10/11/2021 | STIPULATION WITH PROPOSED ORDER Re Amended Supplemental Protective Order Governing Production of Protected Non-Party Materials filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.., Epic Games, Inc., Pure Sweat Basketball and Peekya App Services, Inc.. (Rocca, Brian) (Filed on 10/11/2021) Modified on 10/12/2021 (jmlS, COURT STAFF). Modified on 10/12/2021 (jmlS, COURT STAFF). (Entered: 10/11/2021) | |
| 186 | 10/14/2021 | JOINT CASE MANAGEMENT STATEMENT  filed by Epic Games, Inc., Pure Sweat Basketball, Peekya App Services, Inc. and Google LLC et al.. (Even, Yonatan) (Filed on 10/14/2021) Modified on 10/15/2021 (jmlS, COURT STAFF). (Entered: 10/14/2021) | |
| 187 | 10/14/2021 | Joint ADMINISTRATIVE MOTION to Conduct Case Management Conference Remotely  filed by Epic Games, Inc., Peekya App Services, Inc., Pure Sweat Basketball and Google LLC et al.. Responses due by 10/14/2021. (Attachments: # 1 Proposed Order)(Even, Yonatan) (Filed on 10/14/2021) Modified on 10/15/2021 (jmlS, COURT STAFF). (Entered: 10/14/2021) | |
| 188 | 10/15/2021 | ORDER. The Court will be in trial on October 21, 2021, and the parties' joint statement, MDL Dkt. No. 119, does not indicate a particular need for a status conference at this time. The status conference that was set for October 21, 2021, is consequently vacated. Signed by Judge James Donato on 10/15/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2S, COURT STAFF) (Filed on 10/15/2021) (Entered: 10/15/2021) | |
| 189 | 10/22/2021 | STIPULATED AMENDED PROTECTIVE ORDER. Signed by Judge James Donato on 10/22/2021. (jdlc2S, COURT STAFF) (Filed on 10/22/2021) (Entered: 10/22/2021) | |
| 190 | 10/22/2021 | STIPULATED AMENDED SUPPLEMENTAL PROTECTIVE ORDER GOVERNING PRODUCTION OF PROTECTED NON-PARTY MATERIALS. Signed by Judge James Donato on 10/22/2021. (jdlc2S, COURT STAFF) (Filed on 10/22/2021) (Entered: 10/22/2021) | |
| 191 | 10/28/2021 | Joint Discovery Letter Brief  re Rule 30(b)(6) depositions filed by Google LLC, Epic Games, Inc., Pure Sweat Basketball, Peekya App Services, Inc. and Plaintiff Class. (Mach, Kyle) (Filed on 10/28/2021) Modified on 10/29/2021 (jml, COURT STAFF). (Entered: 10/28/2021) | |
| 192 | 11/01/2021 | STIPULATION  Regarding Google's Prayer for Punitive Damages filed by Epic Games, Inc., Google LLC; Google Ireland Limited; Google Commerce Limited; and Google Asia Pacific Pte. Ltd.. (Bornstein, Gary) (Filed on 11/1/2021) Modified on 11/2/2021 (jml, COURT STAFF). (Entered: 11/01/2021) | |
| 193 | 11/01/2021 | ANSWER TO COUNTERCLAIM 182 Answer to Amended Complaint,, Counterclaim, Answer and Defenses to Google's Counterclaims byEpic Games, Inc.. (Bornstein, Gary) (Filed on 11/1/2021) (Entered: 11/01/2021) | |
| 194 | 11/01/2021 | Administrative Motion to File Under Seal Portions of Epic Games, Inc.'s Answer and Defenses filed by Epic Games, Inc.. (Attachments: # 1 Declaration of M. Brent Byars, # 2 Proposed Order, # 3 Epic Games, Inc.'s Answer and Defenses to Google's Counterclaims (Unredacted), # 4 Certificate of Service)(Byars, Michael) (Filed on 11/1/2021) (Entered: 11/01/2021) | |
| 195 | 11/05/2021 | ORDER. For the joint discovery letter, MDL Dkt. No. 134, in the absence of an agreement between the parties, each plaintiff group may designate up to 10 topics for Rule 30(b)(6) examinations, as stated in the Court's Standing Order for Discovery in Civil Cases. | |

USDOJ-GOOGEX-000098

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Google may designate up to 10 topics for each plaintiff group. Each deposition will be taken within the time provided by Rule 30(d)(1), irrespective of whether the witness is testifying personally or as a Rule 30(b)(6) designee, or both. The Court will consider additional time upon a showing that a witness has substantial personal and designated topic knowledge such that a single 7-hour day would not be enough for both. To ensure adequate witness preparation, the party noticing a Rule 30(b)(6) deposition must designate the topics for examination no less than 21 court days before the deposition date. The parties may modify any of these conditions by joint agreement. Signed by Judge James Donato on 11/5/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 11/5/2021) (Entered: 11/05/2021) | |
| 196 | 11/11/2021 | JOINT CASE MANAGEMENT STATEMENT  filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., Pure Sweat Basketball, Inc., Peekya App Services, Inc., pic Games, Inc. (Mao, Marianna) (Filed on 11/11/2021) Modified on 11/12/2021 (cjl, COURT STAFF). (Entered: 11/11/2021) | |
| 197 | 11/15/2021 | Epic Games, Inc's Defenses to Google's Counterclaims and ANSWER TO COUNTERCLAIM 182 Answer to Amended Complaint,, Counterclaim, byEpic Games, Inc.. (Byars, Michael) (Filed on 11/15/2021) Modified on 11/15/2021 (jml, COURT STAFF). (Entered: 11/15/2021) | |
| 198 | 11/15/2021 | Answer to Amended Complaint 166 Amended Complaint, , COUNTERCLAIM  against Epic Games, Inc. byGoogle LLC, Google Payment Corp., Google Ireland Limited, Google Commerce Limited, Google Asia Pacific PTE. Limited. (Simmons, Ian) (Filed on 11/15/2021) (Entered: 11/15/2021) | |
| 199 | 12/06/2021 | STIPULATION WITH PROPOSED ORDER re Second Amended Protective Order filed by Epic Games, Inc., Class Plaintiffs, Pure Sweat Basketball, Peekya App Services, Inc. and Google LLC et al.. (Even, Yonatan) (Filed on 12/6/2021) Modified on 12/7/2021 (jml, COURT STAFF). (Entered: 12/06/2021) | |
| 200 | 12/09/2021 | JOINT CASE MANAGEMENT STATEMENT  filed by Epic Games, Inc., Peekya App Services, Inc., Pure Sweat Basketball and Google LLC et al.. (Even, Yonatan) (Filed on 12/9/2021) Modified on 12/10/2021 (jml, COURT STAFF). (Entered: 12/09/2021) | |
| 201 | 12/09/2021 | STIPULATION WITH PROPOSED ORDER for Deposition Protocol Order filed by Epic Games, Inc., Google, LLC, Google Ireland Limited, Google Commerce Limited, Google Asia Pacific Pte. Limited, Google Payment Corp., Consumer Plaintiffs, Peekya App Services, Inc. and Pure Sweat Basketball. (Even, Yonatan) (Filed on 12/9/2021) Modified on 12/10/2021 (jml, COURT STAFF). (Entered: 12/09/2021) | |
| 202 | 12/20/2021 | STIPULATED DEPOSITION PROTOCOL ORDER. Signed by Judge James Donato on 12/20/2021. (jdlc2, COURT STAFF) (Filed on 12/20/2021) (Entered: 12/20/2021) | |
| 203 | 12/20/2021 | ORDER. The parties' stipulated second amended protective order, MDL Dkt. No. 154, is approved, except that in those cases where the stipulated protective order conflicts with the Court's standing orders (e.g., with respect to the filing of discovery motions), the Court's standing orders will control. Signed by Judge James Donato on 12/20/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 12/20/2021) (Entered: 12/20/2021) | |
| 204 | 01/11/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, | |

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | receipt number 0971-16192905.) Filing fee previously paid on 07/19/2021 filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Segall, Margaret) (Filed on 1/11/2022) (Entered: 01/11/2022) | |
| 205 | 01/12/2022 | ORDER by Judge James Donato granting 204 Motion for Pro Hac Vice as to Margaret Segall. (lrc, COURT STAFF) (Filed on 1/12/2022) (Entered: 01/12/2022) | |
| 206 | 01/14/2022 | Statement Re: Case Schedule and Trial Structure by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., Pure Sweat Basketball, Inc. and Peekya App Services, Inc. (Attachments: # 1 Proposed Order of Case Schedule)(Olasa, Kuruvilla) (Filed on 1/14/2022) Modified on 1/18/2022 (jml, COURT STAFF). (Entered: 01/14/2022) | |
| 207 | 01/31/2022 | MOTION for leave to appear in Pro Hac Vice for Kendall Collins ( Filing fee $ 317, receipt number ACANDC-16856810.) filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (McIntyre, Stephen) (Filed on 1/31/2022) (Entered: 01/31/2022) | |
| 208 | 01/31/2022 | MOTION for leave to appear in Pro Hac Vice for Mia N. Gonzalez ( Filing fee $ 317, receipt number ACANDC-16857344.) filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (McIntyre, Stephen) (Filed on 1/31/2022) (Entered: 01/31/2022) | |
| 209 | 01/31/2022 | MOTION for leave to appear in Pro Hac Vice for Sergei Zaslavsky ( Filing fee $ 317, receipt number ACANDC-16857714.) filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (McIntyre, Stephen) (Filed on 1/31/2022) (Entered: 01/31/2022) | |
| 210 | 01/31/2022 | NOTICE of Appearance by Laura Aronsson on behalf of Defendants Google LLC, Google Ireland Limited, Google Commerce Limited, Google Asia Pacific Pte. Ltd., and Google Payment Corp. (Aronsson, Laura) (Filed on 1/31/2022) (Entered: 01/31/2022) | |
| 211 | 02/01/2022 | Order by Judge James Donato granting 207 Motion for Pro Hac Vice as to Kendall Collins. (bxs, COURT STAFF) (Filed on 2/1/2022) (Entered: 02/01/2022) | |
| 212 | 02/01/2022 | Order by Judge James Donato granting 208 Motion for Pro Hac Vice as to Mia Gonzalez. (bxs, COURT STAFF) (Filed on 2/1/2022) (Entered: 02/01/2022) | |
| 213 | 02/01/2022 | Order by Judge James Donato granting 209 Motion for Pro Hac Vice as to Sergei Zaslavsky. (bxs, COURT STAFF) (Filed on 2/1/2022) (Entered: 02/01/2022) | |
| 214 | 02/04/2022 | NOTICE OF WITHDRAWAL OF APPEARANCE by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google ( Ireland Limited, Google LLC, Google Payment Corp. Mao, Marianna) (Filed on 2/4/2022) Modified on 2/7/2022 (jml, COURT STAFF). (Entered: 02/04/2022) | |
| 215 | 02/14/2022 | NOTICE Notice of Withdrawal of Appearance of John Karin) by Epic Games, Inc. (Byars, Michael) (Filed on 2/14/2022) Modified on 2/15/2022 (jml, COURT STAFF). (Entered: 02/14/2022) | |
| 216 | 03/10/2022 | JOINT CASE MANAGEMENT STATEMENT  filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., Epic Games, Inc., Pure Sweat Basketball, Peekya App Services, Inc.. (Olasa, Kuruvilla) (Filed on 3/10/2022) Modified on 3/11/2022 (jml, COURT STAFF). (Entered: 03/10/2022) | |
| 217 | 04/07/2022 | Stipulated [Proposed] Supplemental Protective Order Governing Source Code filed by Google Asia Pacific PTE. Limited, Google | |

USDOJ-GOOGEX-000100

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., Epic Games, Inc., Pure Sweat Basketball, Inc. and Peekya App Services, Inc.. (Rocca, Brian) (Filed on 4/7/2022) Modified on 4/7/2022 (jml, COURT STAFF). (Entered: 04/07/2022) | |
| 218 | 04/19/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17100652.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Tilden, Allison) (Filed on 4/19/2022) (Entered: 04/19/2022) | |
| 219 | 04/20/2022 | ORDER by Judge James Donato granting 218 Motion for Pro Hac Vice as to Allison Tilden. (lrc, COURT STAFF) (Filed on 4/20/2022) (Entered: 04/20/2022) | |
| 220 | 04/22/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17111704.) filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Good Standing Certificate)(Katyal, Neal) (Filed on 4/22/2022) (Entered: 04/22/2022) | |
| 221 | 04/22/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17111924.) filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Good Standing Certificate)(Ellsworth, Jessica) (Filed on 4/22/2022) (Entered: 04/22/2022) | |
| 222 | 04/25/2022 | ORDER by Judge James Donato granting 220 Motion for Pro Hac Vice as to Neal Kumar Katyal. (lrc, COURT STAFF) (Filed on 4/25/2022) Modified on 4/26/2022 (jml, COURT STAFF). (Entered: 04/25/2022) | |
| 223 | 04/25/2022 | ORDER by Judge James Donato granting 221 Motion for Pro Hac Vice as to Jessica L. Ellsworth. (lrc, COURT STAFF) (Filed on 4/25/2022) (Entered: 04/25/2022) | |
| 224 | 04/28/2022 | Notice of Motion and MOTION for Preliminary Injunction filed by Epic Games, Inc.. Responses due by 5/12/2022. Replies due by 5/19/2022. (Attachments: # 1 Proposed Order)(Moskowitz, Lauren) (Filed on 4/28/2022) Modified on 4/29/2022 (jml, COURT STAFF). (Entered: 04/28/2022) | |
| 225 | 04/28/2022 | Declaration of STEVEN ALLISON in Support of 224 MOTION for Preliminary Injunction  filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 224 ) (Moskowitz, Lauren) (Filed on 4/28/2022) Modified on 4/29/2022 (jml, COURT STAFF). (Entered: 04/28/2022) | |
| 226 | 04/28/2022 | Declaration of ETHAN DIAMOND in Support of 224 MOTION for Preliminary Injunction  filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Related document(s) 224 ) (Moskowitz, Lauren) (Filed on 4/28/2022) Modified on 4/29/2022 (jml, COURT STAFF). (Entered: 04/28/2022) | |
| 227 | 04/28/2022 | Declaration of SHAWN GRUNBERGER in Support of 224 MOTION for Preliminary Injunction  filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Related document(s) 224 ) (Moskowitz, Lauren) (Filed on 4/28/2022) Modified on 4/29/2022 (jml, COURT STAFF). (Entered: 04/28/2022) | |
| 228 | 04/28/2022 | Declaration of JOSHUA KIM in Support of 224 MOTION for Preliminary Injunction  filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Related document(s) 224 ) (Moskowitz, Lauren) (Filed on 4/28/2022) Modified on 4/29/2022 (jml, COURT STAFF). (Entered: 04/28/2022) | |
| 229 | 04/28/2022 | Declaration of STEVEN TADELIS in Support of 224 MOTION for | |

USDOJ-GOOGEX-000101

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Preliminary Injunction  filed by Epic Games, Inc.. (Related document(s) 224 ) (Moskowitz, Lauren) (Filed on 4/28/2022) Modified on 4/29/2022 (jml, COURT STAFF). (Entered: 04/28/2022) | |
| 230 | 04/28/2022 | Declaration of LAUREN A. MOSKOWITZ in Support of 224 MOTION for Preliminary Injunction ("Plaintiff Epic Games, Inc.'s Notice of Motion and Motion for a Preliminary Injunction")  filed byEpic Games, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46, # 47 Exhibit 47, # 48 Exhibit 48, # 49 Exhibit 49, # 50 Exhibit 50, # 51 Exhibit 51, # 52 Exhibit 52, # 53 Exhibit 53, # 54 Exhibit 54, # 55 Exhibit 55, # 56 Exhibit 56, # 57 Exhibit 57, # 58 Exhibit 58, # 59 Exhibit 59, # 60 Exhibit 60, # 61 Exhibit 61, # 62 Exhibit 62, # 63 Exhibit 63, # 64 Exhibit 64, # 65 Exhibit 65, # 66 Exhibit 66, # 67 Exhibit 67, # 68 Exhibit 68, # 69 Exhibit 69, # 70 Exhibit 70, # 71 Exhibit 71, # 72 Exhibit 72, # 73 Exhibit 73, # 74 Exhibit 74, # 75 Exhibit 75, # 76 Exhibit 76, # 77 Exhibit 77, # 78 Exhibit 78, # 79 Exhibit 79, # 80 Exhibit 80, # 81 Exhibit 81, # 82 Exhibit 82, # 83 Exhibit 83, # 84 Exhibit 84, # 85 Exhibit 85, # 86 Exhibit 86, # 87 Exhibit 87, # 88 Exhibit 88, # 89 Exhibit 89, # 90 Exhibit 90, # 91 Exhibit 91, # 92 Exhibit 92, # 93 Exhibit 93, # 94 Exhibit 94, # 95 Exhibit 95, # 96 Exhibit 96, # 97 Exhibit 97, # 98 Exhibit 98, # 99 Exhibit 99, # 100 Exhibit 100, # 101 Exhibit 101, # 102 Exhibit 102, # 103 Exhibit 103, # 104 Exhibit 104, # 105 Exhibit 105, # 106 Exhibit 106, # 107 Exhibit 107, # 108 Exhibit 108, # 109 Exhibit 109, # 110 Exhibit 110)(Related document(s) 224 ) (Moskowitz, Lauren) (Filed on 4/28/2022) (Entered: 04/28/2022) | |
| 231 | 04/29/2022 | Administrative Motion to File Under Seal  filed by Epic Games, Inc.. (Attachments: # 1 Declaration of YONATAN EVEN, # 2 Proposed Order, # 3 PLAINTIFF EPIC GAMES, INC.'S NOTICE OF MOTION AND MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 4 PLAINTIFF EPIC GAMES, INC.'S NOTICE OF MOTION AND MOTION FOR A PRELIMINARY INJUNCTION (REDACTED), # 5 Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.'S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED, # 6 Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.'S MOTION FOR A PRELIMINARY INJUNCTION (REDACTED, # 7 Declaration of STEVEN TADELIS IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 8 Declaration of STEVEN TADELIS IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (REDACTED))(Moskowitz, Lauren) (Filed on 4/29/2022) (Entered: 04/29/2022) | |
| 232 | 04/29/2022 | EXHIBITS re 231 Administrative Motion to File Under Seal   filed byEpic Games, Inc.. (Attachments: # 1 Exhibit 3 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 2 Exhibit 4 of Declaration of LAUREN A. | |

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 3 Exhibit 5 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 4 Exhibit 6 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 5 Exhibit 8 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 6 Exhibit 9 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 7 Exhibit 10 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 8 Exhibit 11 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 9 Exhibit 12 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 10 Exhibit 13 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 11 Exhibit 14 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 12 Exhibit 15 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 13 Exhibit 16 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 14 Exhibit 17 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 15 Exhibit 18 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 16 Exhibit 19 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 17 Exhibit 20 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 18 Exhibit 21 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 19 Exhibit 22 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 20 Exhibit 23 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 21 Exhibit 24 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 22 Exhibit 25 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 23 Exhibit 26 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 24 Exhibit 27 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF | |

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 25 Exhibit 28 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 26 Exhibit 29 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 27 Exhibit 30 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 28 Exhibit 31 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 29 Exhibit 32 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 30 Exhibit 33 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 31 Exhibit 34 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 32 Exhibit 35 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 33 Exhibit 36 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 34 Exhibit 37 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 35 Exhibit 38 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 36 Exhibit 39 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 37 Exhibit 40 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 38 Exhibit 41 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 39 Exhibit 42 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 40 Exhibit 43 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 41 Exhibit 44 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 42 Exhibit 45 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 43 Exhibit 46 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 44 Exhibit 47 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 45 Exhibit 48 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 46 Exhibit 49 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S | |

USDOJ-GOOGEX-000104

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 47 Exhibit 50 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 48 Exhibit 51 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 49 Exhibit 52 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 50 Exhibit 53 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 51 Exhibit 54 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 52 Exhibit 55 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 53 Exhibit 56 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 54 Exhibit 57 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 55 Exhibit 58 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 56 Exhibit 59 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 57 Exhibit 60 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 58 Exhibit 61 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 59 Exhibit 62 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 60 Exhibit 63 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 61 Exhibit 64 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 62 Exhibit 65 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 63 Exhibit 67 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 64 Exhibit 69 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 65 Exhibit 71 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 66 Exhibit 73 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 67 Exhibit 78 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 68 Exhibit 80 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY | |

USDOJ-GOOGEX-000105

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | INJUNCTION (UNREDACTED), # 69 Exhibit 82 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 70 Exhibit 83 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 71 Exhibit 84 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 72 Exhibit 86 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 73 Exhibit 87 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 74 Exhibit 89 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 75 Exhibit 90 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 76 Exhibit 91 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 77 Exhibit 92 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 78 Exhibit 93 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 79 Exhibit 102 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 80 Exhibit 103 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 81 Exhibit 104 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 82 Exhibit 106 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 83 Exhibit 107 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 84 Exhibit 108 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 85 Envelope 109 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 86 Exhibit 110 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 87 Exhibit 2 - 110 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (SLIP SHEET))(Related document(s) 231 ) (Even, Yonatan) (Filed on 4/29/2022) (Entered: 04/29/2022) | |
| 233 | 04/29/2022 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 231 Administrative Motion to File Under Seal , 232 Exhibits to an Administrative Motion to File Under Seal,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, (Moskowitz, Lauren) (Filed on 4/29/2022) (Entered: 04/29/2022) | |

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
|  | 04/29/2022 | Electronic filing error. No title Page. Exhibits e-filed separately and not as an attachment, require a title page. Please refer to Civil Local Rules 3-4 re first page requirement on future filings. Re: 232 Exhibits to an Administrative Motion to File Under Seal, filed by Epic Games, Inc. (jml, COURT STAFF) (Filed on 4/29/2022) (Entered: 04/29/2022) | |
| 234 | 04/29/2022 | ORDER. A status conference for the Epic v. Google case, No. 20-5671, is set for May 12, 2022, at 10:00 a.m. in Courtroom 11, San Francisco. This will not be a remote access hearing. Plaintiff Epic's injunction motion, MDL Dkt. No. 213, is stayed pending further order. Signed by Judge James Donato on 4/29/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 4/29/2022) (Entered: 04/29/2022) | |
| 235 | 04/29/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17132769.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Lavely, Vanessa) (Filed on 4/29/2022) (Entered: 04/29/2022) | |
| 236 | 05/02/2022 | ORDER by Judge James Donato granting 235 Motion for Pro Hac Vice as to Vanessa Lavely. (lrc, COURT STAFF) (Filed on 5/2/2022) (Entered: 05/02/2022) | |
| 237 | 05/09/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17158486.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Ottaunick, Daniel) (Filed on 5/9/2022) (Entered: 05/09/2022) | |
| 238 | 05/09/2022 | ORDER granting (224 in 3:21-md-02981-JD) Stipulation re Amended Scheduling Order. Signed by Judge James Donato on 5/9/2022. (jdlc2, COURT STAFF) (Filed on 5/9/2022) (Entered: 05/09/2022) | |
| 239 | 05/10/2022 | ORDER by Judge James Donato granting 237 Motion for Pro Hac Vice as to Daniel L. Ottaunick. (lrc, COURT STAFF) (Filed on 5/10/2022) (Entered: 05/10/2022) | |
| 240 | 05/10/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17160100.) filed by Epic Games, Inc.. (Attachments: # 1 Exhibit Certificate of Good Standing)(Mucchetti, Peter) (Filed on 5/10/2022) (Entered: 05/10/2022) | |
| 241 | 05/11/2022 | ORDER by Judge James Donato granting 240 Motion for Pro Hac Vice as to Peter J. Mucchetti. (lrc, COURT STAFF) (Filed on 5/11/2022) (Entered: 05/11/2022) | |
| 242 | 05/12/2022 | TRANSCRIPT ORDER for proceedings held on May 12, 2022 before Judge James Donato by Epic Games, Inc., for Court Reporter Belle Ball. (Byars, Michael) (Filed on 5/12/2022) (Entered: 05/12/2022) | |
| 243 | 05/12/2022 | TRANSCRIPT ORDER for proceedings held on 05/12/2022 before Judge James Donato by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., for Court Reporter Belle Ball. (Satia, Rishi) (Filed on 5/12/2022) (Entered: 05/12/2022) | |
| 244 | 05/12/2022 | TRANSCRIPT ORDER for proceedings held on 05/12/2022 before Judge James Donato by Epic Games, Inc., for Court Reporter Belle Ball. (Riehle, Paul) (Filed on 5/12/2022) (Entered: 05/12/2022) | |
| 245 | 05/13/2022 | Transcript of Proceedings held on 5/12/22, before Judge James Donato. Court Reporter Belle Ball, CSR, telephone number (415)373-2529, belle_ball@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be | |

USDOJ-GOOGEX-000107

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 243 Transcript Order, 242 Transcript Order, 244 Transcript Order ) Redaction Request due 6/3/2022. Redacted Transcript Deadline set for 6/13/2022. Release of Transcript Restriction set for 8/11/2022. (Related documents(s) 243 , 242 , 244 ) (Ball, Belle) (Filed on 5/13/2022) (Entered: 05/13/2022) | |
| 246 | 05/13/2022 | TRANSCRIPT ORDER for proceedings held on 5/12/2022 before Judge James Donato by Peekya App Services, Inc., for Court Reporter Belle Ball. (Sweeney, Bonny) (Filed on 5/13/2022) (Entered: 05/13/2022) | |
| 247 | 05/13/2022 | Minute Entry for proceedings held before Judge James Donato: Status Conference held on 5/12/2022. (jdlc2, COURT STAFF) (Date Filed: 5/13/2022) (Entered: 05/13/2022) | |
| 248 | 05/16/2022 | STIPULATED SUPPLEMENTAL PROTECTIVE ORDER GOVERNING SOURCE CODE. Signed by Judge James Donato on 5/16/2022. (jdlc2, COURT STAFF) (Filed on 5/16/2022) (Entered: 05/16/2022) | |
| 249 | 05/16/2022 | TRANSCRIPT ORDER for proceedings held on 05/12/2022 before Judge James Donato for Court Reporter Belle Ball. (rjd, COURT STAFF) (Filed on 5/16/2022) (Entered: 05/16/2022) | |
| 250 | 05/19/2022 | TRANSCRIPT ORDER for proceedings held on 05/12/2022 before Judge James Donato for Court Reporter Belle Ball. (rjd, COURT STAFF) (Filed on 5/19/2022) (Entered: 05/19/2022) | |
| 251 | 05/20/2022 | STIPULATION WITH PROPOSED ORDER REGARDING EPIC GAMES, INC.'S REQUEST FOR PRELIMINARY RELIEF filed by Google LLC, Google Ireland Limited; Google Commerce Limited; Google Asia Pacific Pte. Ltd.; and Google Payment Corp. and Epic Games, Inc.. (Olasa, Kuruvilla) (Filed on 5/20/2022) Modified on 5/20/2022 (jml, COURT STAFF). (Entered: 05/20/2022) | |
| 252 | 05/20/2022 | ORDER granting (233 in 3:21-md-02981-JD) STIPULATION WITH PROPOSED ORDER RE EPIC GAMES, INC.'S REQUEST FOR PRELIMINARY RELIEF. Signed by Judge James Donato on 5/20/2022. (jdlc2, COURT STAFF) (Filed on 5/20/2022) (Entered: 05/20/2022) | |
| 253 | 05/20/2022 | NOTICE of Withdrawal of Appearances of Darin P. McAtee, Margaret T. Segall, and Vanessa A. Lavely by Epic Games, Inc. (Byars, Michael) (Filed on 5/20/2022) Modified on 5/20/2022 (cjl, COURT STAFF). (Entered: 05/20/2022) | |
| 254 | 05/23/2022 | STIPULATION WITH PROPOSED ORDER [Proposed] Third Amended Protective Order filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., Pure Sweat Basketball and Peekya App Services, Inc.. (Rocca, Brian) (Filed on 5/23/2022) Modified on 5/24/2022 (jml, COURT STAFF). Modified on 5/24/2022 (jml, COURT STAFF). (Entered: 05/23/2022) | |
| 255 | 05/23/2022 | STIPULATION WITH PROPOSED ORDER Second Amended Supplemental Protective Order Governing Production of Protected Non-Party Materials filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., Epic Games, Inc., Peekya App Services, Inc. and Pure Sweat Basketball. (Rocca, Brian) (Filed on 5/23/2022) Modified on 5/24/2022 (jml, COURT STAFF). (Entered: 05/23/2022) | |
| 256 | 05/23/2022 | STIPULATION WITH PROPOSED ORDER Amended Supplemental Protective Order Governing Source Code filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., | |

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Peekya App Services, Inc. and Pure Sweat Basketball. (Rocca, Brian) (Filed on 5/23/2022) Modified on 5/24/2022 (jml, COURT STAFF). (Entered: 05/23/2022) | |
| 257 | 05/24/2022 | [Proposed] Amended Supplemental Protective Order Governing Source Code filed by Epic Games, Inc., PUre Sweat Basketball, Inc., Peekya App Services, Inc., Google LLC. (Moskowitz, Lauren) (Filed on 5/24/2022) Modified on 5/25/2022 (cjl, COURT STAFF). (Entered: 05/24/2022) | |
| 258 | 05/24/2022 | [Proposed] Third Amended Protective Order filed by Epic Games, Inc., Pure Sweat Basketball, Inc., Peekya App Services, Inc., Google LLC. (Moskowitz, Lauren) (Filed on 5/24/2022) Modified on 5/25/2022 (cjl, COURT STAFF). (Entered: 05/24/2022) | |
| 259 | 05/24/2022 | [Proposed] Second Amended Supplemental Protective Order Governing Production of Protected Non-Party Materials filed by Epic Games, Inc., Pure Sweat Basketball, Inc., Peekya App Services, Inc., Google LLC. (Moskowitz, Lauren) (Filed on 5/24/2022) Modified on 5/25/2022 (cjl, COURT STAFF). (Entered: 05/24/2022) | |
| 260 | 05/25/2022 | ORDER granting (236 in 3:21-md-02981-JD) Amended Supplemental Protective Order Governing Source Code. Signed by Judge James Donato on 5/25/2022. (jdlc2, COURT STAFF) (Filed on 5/25/2022) (Entered: 05/25/2022) | |
| 261 | 05/25/2022 | ORDER granting (237 in 3:21-md-02981-JD) Second Amended Supplemental Protective Order Governing Production of Protected Non-Party Materials. Signed by Judge James Donato on 5/25/2022. (jdlc2, COURT STAFF) (Filed on 5/25/2022) (Entered: 05/25/2022) | |
| 262 | 05/25/2022 | ORDER granting (238 in 3:21-md-02981-JD) Stipulated Third Amended Protective Order. Signed by Judge James Donato on 5/25/2022. (jdlc2, COURT STAFF) (Filed on 5/25/2022) (Entered: 05/25/2022) | |
| 263 | 05/26/2022 | STIPULATION WITH PROPOSED ORDER Modifying Sealing Procedures Relating to Plaintiffs' Motion for Sanctions filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., Epic Games, Inc., Developer Class, Pure Sweat Basketball and Peekya App Services, Inc.. (McIntyre, Stephen) (Filed on 5/26/2022) Modified on 5/27/2022 (jml, COURT STAFF). (Entered: 05/26/2022) | |
| 264 | 05/27/2022 | ORDER granting (253 in 3:21-md-02981-JD) Stipulation re Sealing Procedures Relating to Plaintiffs' Motion for Sanctions. Signed by Judge James Donato on 5/27/2022. (jdlc2, COURT STAFF) (Filed on 5/27/2022) (Entered: 05/27/2022) | |
| 265 | 05/27/2022 | Interim Administrative Motion to File Under Seal Joint Statement Regarding Google's Preservation of Instant Messages filed by Epic Games, Inc.. (Attachments: # 1 Unredacted Joint Statement Regarding Google's Preservation of Instant Messages, # 2 Unredacted Exhibit 1, # 3 Unredacted Exhibit 2, # 4 Unredacted Exhibit 3, # 5 Unredacted Exhibit 4, # 6 Unredacted Exhibit 5, # 7 Unredacted Exhibit 6, # 8 Unredacted Exhibit 7, # 9 Unredacted Exhibit 8, # 10 Unredacted Exhibit 9, # 11 Unredacted Exhibit 10, # 12 Unredacted Exhibit 11, # 13 Unredacted Exhibit 12, # 14 Unredacted Exhibit 13, # 15 Unredacted Exhibit 14, # 16 Unredacted Exhibit 15, # 17 Unredacted Exhibit 16, # 18 Unredacted Exhibit 17, # 19 Unredacted Exhibit 18, # 20 Unredacted Exhibit 19, # 21 Unredacted Exhibit 20, # 22 Unredacted Exhibit 21, # 23 Unredacted Exhibit 22, # 24 Unredacted Exhibit 23, # 25 Unredacted Exhibit 24, # 26 Unredacted Exhibit 25, # 27 Unredacted Exhibit 27, # 28 | |

USDOJ-GOOGEX-000109

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Unredacted Exhibit 28, # 29 Unredacted Exhibit 29, # 30 Unredacted Exhibit 30, # 31 Unredacted Exhibit 31, # 32 Unredacted Exhibit 32, # 33 Unredacted Exhibit 33, # 34 Unredacted Exhibit 34, # 35 Unredacted Exhibit 35, # 36 Unredacted Exhibit 36, # 37 Unredacted Exhibit 37)(Even, Yonatan) (Filed on 5/27/2022) (Entered: 05/27/2022) | |
| 266 | 05/27/2022 | Joint Statement  Regarding Google's Preservation of Instant Messages by Epic Games, Inc., Pure Sweat Basketball, Inc., Peekya App Services, Inc. and Google LLC et al.. (Attachments: # 1 Exhibit 1 (Filed Under Seal), # 2 Exhibit 2 (Filed Under Seal), # 3 Exhibit 3 (Filed Under Seal), # 4 Exhibit 4 (Filed Under Seal), # 5 Exhibit 5 (Filed Under Seal), # 6 Exhibit 6 (Filed Under Seal), # 7 Exhibit 7 (Filed Under Seal), # 8 Exhibit 8 (Filed Under Seal), # 9 Exhibit 9 (Filed Under Seal), # 10 Exhibit 10 (Filed Under Seal), # 11 Exhibit 11 (Filed Under Seal), # 12 Exhibit 12 (Filed Under Seal), # 13 Exhibit 13 (Filed Under Seal), # 14 Exhibit 14 (Filed Under Seal), # 15 Exhibit 15 (Filed Under Seal), # 16 Exhibit 16 (Filed Under Seal), # 17 Exhibit 17 (Filed Under Seal), # 18 Exhibit 18 (Filed Under Seal), # 19 Exhibit 19 (Filed Under Seal), # 20 Exhibit 20 (Filed Under Seal), # 21 Exhibit 21 (Filed Under Seal), # 22 Exhibit 22 (Filed Under Seal), # 23 Exhibit 23 (Filed Under Seal), # 24 Exhibit 24 (Filed Under Seal), # 25 Exhibit 25 (Filed Under Seal), # 26 Exhibit 26, # 27 Exhibit 27 (Filed Under Seal), # 28 Exhibit 28 (Filed Under Seal), # 29 Exhibit 29 (Filed Under Seal), # 30 Exhibit 30 (Redacted), # 31 Exhibit 31 (Filed Under Seal), # 32 Exhibit 32 (Filed Under Seal), # 33 Exhibit 33 (Filed Under Seal), # 34 Exhibit 34 (Filed Under Seal), # 35 Exhibit 35 (Filed Under Seal), # 36 Exhibit 36 (Filed Under Seal), # 37 Exhibit 37 (Filed Under Seal))(Even, Yonatan) (Filed on 5/27/2022) Modified on 5/31/2022 (jml, COURT STAFF). (Entered: 05/27/2022) | |
| 267 | 05/27/2022 | Joint Discovery Letter Brief Regarding the Deposition of Non-Party Activision CFO Armin Zerza (Redacted) filed by Epic Games, Inc. and Proposed Class. (Earnhardt, Joe) (Filed on 5/27/2022) Modified on 5/31/2022 (jml, COURT STAFF). (Entered: 05/27/2022) | |
| 268 | 05/27/2022 | ***DISREGARD. ERROR IN FILING PER FILER. SEE DOCKET # 269 FOR CORRECTED FILING.*** Administrative Motion to File Under Seal  to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Declaration of J. Wesley Earnhardt in Support of Plaintiffs' Administrative Motion to Consider Whether Another Party's Material Should Be Sealed, # 2 Proposed Order on Administrative Motion to Consider Whether Another Party's Material Should Be Sealed, # 3 Joint Discovery Letter Brief Regarding the Deposition of Non-Party Activision CFO Armin Zerza (Unredacted), # 4 Joint Discovery Letter Brief Regarding the Deposition of Non-Party Activision CFO Armin Zerza (Redacted))(Earnhardt, Joe) (Filed on 5/27/2022) Modified on 6/2/2022 (jml, COURT STAFF). Modified on 6/2/2022 (jml, COURT STAFF). Modified on 6/2/2022 (jml, COURT STAFF). (Entered: 05/27/2022) | |
| 269 | 06/01/2022 | Administrative Motion to File Under Seal to Consider Whether Another Party's Material Should Be Sealed (CORRECTION OF DOCKET # 268 ) filed by Epic Games, Inc.. (Attachments: # 1 Declaration of J. Wesley Earnhardt in Support of Plaintiffs' Administrative Motion to Consider Whether Another Party's Material Should Be Sealed CORRECTION OF DOCKET # [268-1], # 2 Proposed Order on Administrative Motion to Consider Whether Another Party's Material Should Be Sealed CORRECTION OF DOCKET # [268-2], # 3 Joint Discovery Letter | |

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Brief Regarding the Deposition of Non-Party Activision CFO Armin Zerza (Unredacted) CORRECTION OF DOCKET # [268-3])(Earnhardt, Joe) (Filed on 6/1/2022) (Entered: 06/01/2022) | |
| 270 | 06/03/2022 | Administrative Motion to File Under Seal  filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Christian Cramer ISO Administrative Motion to File Under Seal, # 2 Redacted Version of Joint Discovery Letter Brief Regarding the Deposition of Non-Party Activision CFO Armin Zerza, # 3 FILED UNDER SEAL - Unredacted Version of Joint Discovery Letter Brief Regarding the Deposition of Non-Party Activision CFO Armin Zerza, # 4 Proposed Order)(McIntyre, Stephen) (Filed on 6/3/2022) (Entered: 06/03/2022) | |
| 271 | 06/03/2022 | ***DISREGARD. DUPLICATE FILING OF DOCKET # 270 *** Administrative Motion to File Under Seal  filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Christian Cramer ISO Administrative Motion to File Under Seal, # 2 Redacted Version of Joint Discovery Letter Brief Regarding the Deposition of Non-Party Activision CFO Armin Zerza,, # 3 FILED UNDER SEAL - Unredacted Version of Joint Discovery Letter Brief Regarding the Deposition of Non-Party Activision CFO Armin Zerza, # 4 Proposed Order)(McIntyre, Stephen) (Filed on 6/3/2022) Modified on 6/6/2022 (jml, COURT STAFF). (Entered: 06/03/2022) | |
| 272 | 06/03/2022 | NOTICE of Appearance by Jeanifer Ellen Parsigian on behalf of Non-Party Activision Blizzard, Inc. (Parsigian, Jeanifer) (Filed on 6/3/2022) (Entered: 06/03/2022) | |
| 273 | 06/03/2022 | Declaration of Omer Salik in Support of 269 Administrative Motion to File Under Seal to Consider Whether Another Party's Material Should Be Sealed (CORRECTION OF DOCKET # 268 )  filed byActivision Blizzard, Inc.. (Related document(s) 269 ) (Parsigian, Jeanifer) (Filed on 6/3/2022) (Entered: 06/03/2022) | |
| 274 | 06/03/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17236718.) filed by Activision Blizzard, Inc.. (Kessler, Jeffrey) (Filed on 6/3/2022) (Entered: 06/03/2022) | |
| 275 | 06/03/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17236725.) filed by Activision Blizzard, Inc.. (Arguello, Sofia) (Filed on 6/3/2022) (Entered: 06/03/2022) | |
| 276 | 06/06/2022 | Order by Judge James Donato granting 274 Motion for Pro Hac Vice as to Jeffrey Kessler. (bxs, COURT STAFF) (Filed on 6/6/2022) (Entered: 06/06/2022) | |
| 277 | 06/06/2022 | Order by Judge James Donato granting 275 Motion for Pro Hac Vice as to Sofia Arguello. (bxs, COURT STAFF) (Filed on 6/6/2022) (Entered: 06/06/2022) | |
| 278 | 06/21/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17279799.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Wiktor, Andrew) (Filed on 6/21/2022) (Entered: 06/21/2022) | |
| 279 | 06/21/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17279961.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Kozikowski, Colleen) (Filed on 6/21/2022) (Entered: 06/21/2022) | |
| 280 | 06/22/2022 | ORDER by Judge James Donato granting 278 Motion for Pro Hac Vice as to Andrew Wiktor. (lrc, COURT STAFF) (Filed on 6/22/2022) (Entered: 06/22/2022) | |
| 281 | 06/22/2022 | ORDER by Judge James Donato granting 279 Motion for Pro Hac Vice as to Colleen M. Schmalberger. (lrc, COURT STAFF) (Filed on 6/22/2022) (Entered: 06/22/2022) | |

USDOJ-GOOGEX-000111

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 282 | 06/28/2022 | NOTICE of Appearance by David Kumagai on behalf of Plaintiff Epic Games, Inc. (Kumagai, David) (Filed on 6/28/2022) (Entered: 06/28/2022) | |
| 283 | 06/28/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17303655.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Munn, Charles) (Filed on 6/28/2022) (Entered: 06/28/2022) | |
| 284 | 06/29/2022 | ORDER by Judge James Donato granting 283 Motion for Pro Hac Vice as to Charles Munn. (lrc, COURT STAFF) (Filed on 6/29/2022) (Entered: 06/29/2022) | |
| 285 | 07/01/2022 | Discovery Letter Brief re Steam Deck filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Exhibit 1)(Mach, Kyle) (Filed on 7/1/2022) (Entered: 07/01/2022) | |
| 286 | 07/25/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17379948.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Zach, Daniel) (Filed on 7/25/2022) (Entered: 07/25/2022) | |
| 287 | 07/26/2022 | ORDER by Judge James Donato granting 286 Motion for Pro Hac Viceas to Daniel K. Zach. (lrc, COURT STAFF) (Filed on 7/26/2022) (Entered: 07/26/2022) | |
| 288 | 07/28/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17392475.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Zaken, Michael) (Filed on 7/28/2022) (Entered: 07/28/2022) | |
| 289 | 07/28/2022 | NOTICE  of Withdrawal of Attorney by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp. (Tom, Willard) (Filed on 7/28/2022) Modified on 7/29/2022 (jml, COURT STAFF). (Entered: 07/28/2022) | |
| 290 | 07/29/2022 | ORDER by Judge James Donato granting 288 Motion for Pro Hac Vice as to Michael J. Zaken. (lrc, COURT STAFF) (Filed on 7/29/2022) (Entered: 07/29/2022) | |
| 291 | 08/05/2022 | Minute Entry for proceedings held before Judge James Donato: Motion Hearing held on 8/4/2022. (jdlc2, COURT STAFF) (Date Filed: 8/5/2022) (Entered: 08/05/2022) | |
| 292 | 08/15/2022 | ORDER. For MDL Dkt. No. 259, the record indicates, without meaningful dispute, that non-party witness Armin Zerza is likely to have information that is relevant and material to the case. The fact that other witnesses might have some overlapping knowledge, or that Zerza is a senior company official, are not grounds for suppressing his deposition. Consequently, the request for a protective order barring the deposition is denied. Zerza is directed to make himself available for one day of deposition examination within 60 days of this order. Signed by Judge James Donato on 8/15/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 8/15/2022) (Entered: 08/15/2022) | |
| 293 | 08/17/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17449950.) filed by Epic Games, Inc.. (Attachments: # 1 Supplement NY Certificate of Good Standing)(Zepp, Eric) (Filed on 8/17/2022) (Entered: 08/17/2022) | |
| 294 | 08/18/2022 | ORDER by Judge James Donato granting 293 Motion for Pro Hac Vice as to Eric J. Zepp. (lrc, COURT STAFF) (Filed on 8/18/2022) (Entered: 08/18/2022) | |
| 295 | 08/22/2022 | Letter from Kyle W. Mach . (Olasa, Kuruvilla) (Filed on 8/22/2022) (Entered: 08/22/2022) | |
| 296 | 08/30/2022 | NOTICE of Joint Proposed Schedule by Epic Games, Inc. and | |

USDOJ-GOOGEX-000112

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Google LLC et al. (Moskowitz, Lauren) (Filed on 8/30/2022) Modified on 8/30/2022 (jml, COURT STAFF). (Entered: 08/30/2022) | |
| 297 | 09/01/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17499383.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Herd, Colin) (Filed on 9/1/2022) (Entered: 09/01/2022) | |
| 298 | 09/08/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17517032.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Soroush, Arian) (Filed on 9/8/2022) (Entered: 09/08/2022) | |
| 299 | 09/09/2022 | ORDER by Judge James Donato granting 298 Motion for Pro Hac Vice as to Arian Soroush. (lrc, COURT STAFF) (Filed on 9/9/2022) (Entered: 09/09/2022) | |
| 300 | 09/19/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17546398.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Ulrich, Ashley) (Filed on 9/19/2022) (Entered: 09/19/2022) | |
| 301 | 09/26/2022 | ORDER by Judge James Donato granting 300 Motion for Pro Hac Vice as to Ashley Ulrich. (lrc, COURT STAFF) (Filed on 9/26/2022) (Entered: 09/26/2022) | |
| 302 | 09/28/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17574702.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Williams, Malikah) (Filed on 9/28/2022) (Entered: 09/28/2022) | |
| 303 | 09/29/2022 | ORDER by Judge James Donato granting 302 Motion for Pro Hac Vice as to Malikah I. Williams. (lrc, COURT STAFF) (Filed on 9/29/2022) (Entered: 09/29/2022) | |
| 304 | 09/29/2022 | NOTICE Regarding Open Issues From All Plaintiffs by Epic Games, Inc. (Moskowitz, Lauren) (Filed on 9/29/2022) Modified on 9/29/2022 (jml, COURT STAFF). (Entered: 09/29/2022) | |
| 305 | 10/05/2022 | ORDER. Plaintiff Epic filed an administrative motion to consider whether another party's materials should be sealed. MDL Dkt. No. 220. The motion to seal was filed in connection with Epic's motion for a preliminary injunction, MDL Dkt. No. 213, which, by agreement of the parties, has been "deemed provisionally denied as moot without prejudice." MDL Dkt. No. 239. The motion to seal, MDL Dkt. No. 220, is consequently also terminated as moot on the same basis, and may be renewed as circumstances may warrant. Signed by Judge James Donato on 10/5/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 10/5/2022) (Entered: 10/05/2022) | |
| 306 | 10/08/2022 | MOTION to Amend/Correct Complaints filed by Epic Games, Inc.. Responses due by 10/24/2022. Replies due by 10/31/2022. (Attachments: # 1 Proposed Order)(Moskowitz, Lauren) (Filed on 10/8/2022) Modified on 10/11/2022 (jml, COURT STAFF). (Entered: 10/08/2022) | |
| 307 | 10/08/2022 | Declaration in Support of 306 MOTION to Amend/Correct ("Epic's and Match's Notice of Motion and Motion to Amend Complaints") ("Declaration of Michael J. Zaken") filed byEpic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Related document(s) 306 ) (Zaken, Michael) (Filed on 10/8/2022) (Entered: 10/08/2022) | |
| 308 | 10/08/2022 | Administrative Motion to File Under Seal ("Epic's and Match's Administrative Motion to Consider Whether Another Party's Material Should be Sealed") filed by Epic Games, Inc.. | |

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|----------------|--------|
| | | (Attachments: # 1 Declaration of Lauren A. Moskowitz, # 2 Proposed Order, # 3 Motion to Amend, # 4 Motion to Amend (Unredacted), # 5 Declaration of Michael J. Zaken, # 6 Declaration of Michael J. Zaken (Unredacted), # 7 Exhibit A (Unredacted), # 8 Exhibit A, # 9 Exhibit B (Unredacted), # 10 Exhibit B, # 11 Exhibit C (Unredacted), # 12 Exhibit C, # 13 Exhibit D (Unredacted), # 14 Exhibit D, # 15 Exhibit E (Unredacted), # 16 Exhibit E, # 17 Exhibit F (Unredacted), # 18 Exhibit F, # 19 Exhibit G (Unredacted), # 20 Exhibit G, # 21 Exhibit H (Unredacted), # 22 Exhibit H, # 23 Exhibit I (Unredacted), # 24 Exhibit I, # 25 Exhibit J (Unredacted), # 26 Exhibit J, # 27 Exhibit K (Unredacted), # 28 Exhibit K, # 29 Exhibit L (Unredacted), # 30 Exhibit L)(Moskowitz, Lauren) (Filed on 10/8/2022) (Entered: 10/08/2022) | |
| 309 | 10/08/2022 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 308 Administrative Motion to File Under Seal ("Epic's and Match's Administrative Motion to Consider Whether Another Party's Material Should be Sealed")  (Moskowitz, Lauren) (Filed on 10/8/2022) (Entered: 10/08/2022) | |
| 310 | 10/11/2022 | Renotice motion hearing re 306 MOTION to Amend/Correct  filed byEpic Games, Inc.. (Related document(s) 306 ) (Moskowitz, Lauren) (Filed on 10/11/2022) (Entered: 10/11/2022) | |
| 311 | 10/11/2022 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 317, receipt number ACANDC-17613756.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Kloss, Lauren) (Filed on 10/11/2022) (Entered: 10/11/2022) | |
| | 10/11/2022 | Set/Reset Deadlines as to 306 MOTION to Amend/Correct. Motion Hearing set for 11/17/2022 10:00 AM before Judge James Donato. (lrc, COURT STAFF) (Filed on 10/11/2022) (Entered: 10/12/2022) | |
| 312 | 10/12/2022 | ORDER by Judge James Donato granting 311 Motion for Pro Hac Vice as to Lauren Ellen Kloss. (lrc, COURT STAFF) (Filed on 10/12/2022) (Entered: 10/12/2022) | |
| 313 | 10/13/2022 | Interim Administrative Motion to File Under Seal Plaintiffs' Rule 37 Motion for Sanctions filed by Epic Games, Inc.. (Attachments: # 1 UNREDACTED Motion for Rule 37 Sanctions, # 2 Declaration of Lee Mason ISO Rule 37 Motion, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Proposed Order Granting Rule 37 Motion)(Moskowitz, Lauren) (Filed on 10/13/2022) (Entered: 10/13/2022) | |
| 314 | 10/13/2022 | MOTION for Sanctions  filed by Epic Games, Inc.. Responses due by 11/3/2022. Replies due by 11/10/2022. (Attachments: # 1 Declaration of Lee Mason in Support of Rule 37 Motion for Sanctions, # 2 Exhibits 1-21 [FILED UNDER SEAL], # 3 Proposed Order)(Moskowitz, Lauren) (Filed on 10/13/2022) (Entered: 10/13/2022) | |
| 315 | 10/14/2022 | Declaration of Omer Salik in Support of 308 Administrative Motion to File Under Seal ("Epic's and Match's Administrative Motion to Consider Whether Another Party's Material Should be Sealed") filed byActivision Blizzard, Inc.. (Related document(s) 308 ) (Parsigian, Jenifer) (Filed on 10/14/2022) (Entered: 10/14/2022) | |
| 316 | 10/17/2022 | Administrative Motion to File Under Seal  Certain Portions of Epic's and Match's Motion to Amend Complaints and Supporting Materials) filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Christian | |

USDOJ-GOOGEX-000114

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Cramer, # 2 Proposed Order)(Rocca, Brian) (Filed on 10/17/2022) Modified on 10/18/2022 (jml, COURT STAFF). (Entered: 10/17/2022) | |
| 317 | 10/18/2022 | RESPONSE in Opposition to Declaration of Omer Salik re 315 Declaration in Support, by Epic Games, Inc.. (Moskowitz, Lauren) (Filed on 10/18/2022) Modified on 10/19/2022 (jml, COURT STAFF). (Entered: 10/18/2022) | |
| 318 | 10/21/2022 | NOTICE of Appearance by Dane P. Shikman  (Shikman, Dane) (Filed on 10/21/2022) (Entered: 10/21/2022) | |
| 319 | 10/21/2022 | OPPOSITION/RESPONSE (re 316 Administrative Motion to File Under Seal) filed by Epic Games, Inc.. (Moskowitz, Lauren) (Filed on 10/21/2022) Modified on 10/24/2022 (kkp, COURT STAFF). (Entered: 10/21/2022) | |
| 320 | 10/21/2022 | OPPOSITION/RESPONSE (re 306 MOTION to Amend/Correct) filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Glenn D. Pomerantz in Support of Defendants' Opposition to Epic's and Match's Motion for Leave to Amend, # 2 Exhibit A to Pomerantz Declaration, # 3 Exhibit B to Pomerantz Declaration, # 4 Exhibit C to Pomerantz Declaration, # 5 Exhibit D to Pomerantz Declaration)(Pomerantz, Glenn) (Filed on 10/21/2022) Modified on 10/24/2022 (kkp, COURT STAFF). (Entered: 10/21/2022) | |
| 321 | 10/21/2022 | Administrative Motion to File Under Seal  filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Christian Cramer, # 2 Proposed Order, # 3 Unredacted Version of Defendants' Opposition to Epic's and Match's Motion to Amend Complaints, # 4 Unredacted Version of Exhibit C to Pomerantz Declaration)(Shikman, Dane) (Filed on 10/21/2022) (Entered: 10/21/2022) | |
| 322 | 10/21/2022 | Administrative Motion to File Under Seal (Motion to Consider Whether Another Party's Material Should be Sealed) filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Proposed Order, # 2 Unredacted Version of Exhibit A to Pomerantz Declaration, # 3 Unredacted Version of Exhibit D to Pomerantz Declaration)(Shikman, Dane) (Filed on 10/21/2022) (Entered: 10/21/2022) | |
| 323 | 10/25/2022 | OPPOSITION/RESPONSE  to Google's Administrative Motion to File Under Seal, and Google's Administrative Motion to Consider Whether Another Party's Material Should Be Sealed (re 321 Administrative Motion to File Under Seal , 322 Administrative Motion to File Under Seal (Motion to Consider Whether Another Party's Material Should be Sealed) ) filed by Epic Games, Inc.. (Attachments: # 1 Proposed Order)(Moskowitz, Lauren) (Filed on 10/25/2022) Modified on 10/26/2022 (jml, COURT STAFF). (Entered: 10/25/2022) | |
| 324 | 10/28/2022 | Declaration of Omer Salik in Support of 322 Administrative Motion to File Under Seal (Motion to Consider Whether Another Party's Material Should be Sealed)  filed byActivision Blizzard, Inc.. (Related document(s) 322 ) (Parsigian, Jeanifer) (Filed on 10/28/2022) (Entered: 10/28/2022) | |
| 325 | 10/28/2022 | REPLY (re 306 MOTION to Amend/Correct )  filed byEpic Games, Inc.. (Moskowitz, Lauren) (Filed on 10/28/2022) (Entered: 10/28/2022) | |
| 326 | 10/28/2022 | Declaration of Michael J. Zaken in Support of 325 Reply to Opposition/Response  filed byEpic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Related | |

USDOJ-GOOGEX-000115

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | document(s) 325 ) (Moskowitz, Lauren) (Filed on 10/28/2022) (Entered: 10/28/2022) | |
| 327 | 10/28/2022 | Declaration of Tate Harshbarger in Support of 325 Reply to Opposition/Response  filed byEpic Games, Inc.. (Related document(s) 325 ) (Moskowitz, Lauren) (Filed on 10/28/2022) (Entered: 10/28/2022) | |
| 328 | 10/28/2022 | Administrative Motion to File Under Seal Epic Games, Inc.'s and Match Group, LLC et al.'s Administrative Motion to Consider Whether Another Party's Material Should be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Lauren A. Moskowitz in Support of Epic Games, Inc.'s and Match Group, LLC et al.'s Administrative Motion to Consider Whether Another Party's Materials Should be Sealed, # 2 Proposed Order re Administrative Motion, # 3 Reply Brief in Support of Motion to Amend, # 4 Reply Brief in Support of Motion to Amend (Unredacted), # 5 Declaration of Michael J. Zaken in Support of Epic Games, Inc.'s and Match Group et al.'s Reply in Support of Motion to Amend Complaints, # 6 Declaration of Michael J. Zaken in Support of Epic Games, Inc.'s and Match Group et al.'s Reply in Support of Motion to Amend Complaints (Unredacted), # 7 Exhibit A, # 8 Exhibit A (Unredacted), # 9 Exhibit B, # 10 Exhibit B (Unredacted), # 11 Exhibit C, # 12 Exhibit C (Unredacted), # 13 Exhibit D, # 14 Exhibit D (Unredacted))(Moskowitz, Lauren) (Filed on 10/28/2022) (Entered: 10/28/2022) | |
| 329 | 10/28/2022 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 328 Administrative Motion to File Under Seal Epic Games, Inc.'s and Match Group, LLC et al.'s Administrative Motion to Consider Whether Another Party's Material Should be Sealed  (Moskowitz, Lauren) (Filed on 10/28/2022) (Entered: 10/28/2022) | |
| 330 | 11/03/2022 | OPPOSITION/RESPONSE (re 314 MOTION for Sanctions   ) filed byGoogle Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Emily Curran-Huberty in Support of Defendants' Opposition to Plaintiffs' Motion for Sanctions, # 2 Exhibit 1 to Declaration of Emily Curran-Huberty, # 3 Declaration of Andrew Rope in Support of Defendants' Opposition to Plaintiffs' Motion for Sanctions)(Pomerantz, Glenn) (Filed on 11/3/2022) (Entered: 11/03/2022) | |
| 331 | 11/04/2022 | Declaration of Omer Salik in Support of 328 Administrative Motion to File Under Seal Epic Games, Inc.'s and Match Group, LLC et al.'s Administrative Motion to Consider Whether Another Party's Material Should be Sealed  filed byActivision Blizzard, Inc.. (Related document(s) 328 ) (Parsigian, Jeanifer) (Filed on 11/4/2022) (Entered: 11/04/2022) | |
| 332 | 11/04/2022 | Administrative Motion to File Under Seal Portions of Epic's and Match's Reply (MDL Dkt. 362) filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Christian Cramer, # 2 Proposed Order)(Shikman, Dane) (Filed on 11/4/2022) (Entered: 11/04/2022) | |
| 333 | 11/08/2022 | OPPOSITION/RESPONSE (re 332 Administrative Motion to File Under Seal Portions of Epic's and Match's Reply (MDL Dkt. 362) ) filed by Epic Games, Inc.. (Moskowitz, Lauren) (Filed on 11/8/2022) Modified on 11/9/2022 (jml, COURT STAFF). (Entered: 11/08/2022) | |
| 334 | 11/08/2022 | Response re 331 Declaration in Support, (Epic Games, Inc's Response in Opposition to Declaration of Omer Salik) byEpic Games, Inc.. (Moskowitz, Lauren) (Filed on 11/8/2022) (Entered: 11/08/2022) | |

USDOJ-GOOGEX-000116

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 335 | 11/10/2022 | Interim Administrative Motion to File Under Seal Plaintiffs' Reply in Support of Rule 37 Motion for Sanctions filed by Epic Games, Inc.. (Attachments: # 1 Plaintiffs' Reply in Support of Rule 37 Motion for Sanctions, # 2 Second Declaration of Lee Mason in Support of Motion for Sanctions, # 3 Exhibit 22, # 4 Exhibit 23, # 5 Exhibit 24, # 6 Exhibit 25, # 7 Exhibit 26)(Moskowitz, Lauren) (Filed on 11/10/2022) (Entered: 11/10/2022) | |
| 336 | 11/10/2022 | REPLY (re 314 MOTION for Sanctions  ) filed byEpic Games, Inc.. (Attachments: # 1 Second Declaration of Lee Mason in Support of Motion for Sanctions, # 2 Exhibits [FILED UNDER SEAL])(Moskowitz, Lauren) (Filed on 11/10/2022) (Entered: 11/10/2022) | |
| 337 | 11/15/2022 | ORDER. The request by plaintiffs Epic and Match to file amended complaints, MDL Dkt. No. 343, is granted. The amended complaints must be filed by November 29, 2022. The parties are directed to file a joint proposed amended scheduling order by December 13, 2022. The requests to seal the motion to amend briefs are denied for lack of good cause. MDL Dkt. Nos. 345, 352, 356, 357, 365, 369. Unredacted versions should be filed by November 22, 2022. Signed by Judge James Donato on 11/15/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 11/15/2022) (Entered: 11/15/2022) | |
| 338 | 11/16/2022 | ORDER. For the discovery dispute over Google's electronic chat data, MDL Dkt. No. 349, the Court will hold an evidentiary hearing. The parties are directed to choose one of these dates for the hearing, which the Court anticipates will go for no more than 3 hours, and advise the Court of their preferred date by November 28, 2022: (1) January 10, 2023, at 10:00 a.m.; (2) January 11, 2023, at 10:00 a.m.; (3) January 12, 2023, at 1:30 p.m. The parties will file a joint proposed witness list with testimony topics seven court days before the hearing date. In addition to anything else the parties would like to present at the hearing, the Court anticipates testimony by Google witnesses about the use and operation of the electronic chat system, including storage and deletion policies, guidelines for chat content, and examples of typical chat communications. Google will present this information through direct examinations of the witnesses, and plaintiffs will cross-examine. The Court will hear argument on the discovery dispute immediately after the close of evidence. Signed by Judge James Donato on 11/16/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 11/16/2022) (Entered: 11/16/2022) | |
| 339 | 11/17/2022 | MOTION to Amend Complaintis (unredacted versions filed pursuant to docket number 337), filed by Epic Games, Inc.. Responses due by 12/1/2022. (Attachments: # 1 Declaration of Michael J. Zaken In Support of Epic's and Match's Motion to Amend Complaints, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L)(Moskowitz, Lauren) (Filed on 11/17/2022) Modified on 11/18/2022 (jlm, COURT STAFF). (Entered: 11/17/2022) | |
| 340 | 11/17/2022 | REPLY (re 339 MOTION to Amend/Correct Complaints (unredacted versions filed pursuant to docket number 337) ) filed byEpic Games, Inc.. (Attachments: # 1 Declaration of Michael J. Zaken In Support of Epic's and Match's Reply In Support of Motion to Amend Complaints, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Declaration of Tate Harshbarger In Support of Epic's and Match's Reply In Support of Motion to | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
|  |  | Motion to Amend)(Moskowitz, Lauren) (Filed on 11/17/2022) (Entered: 11/17/2022) |  |
| 341 | 11/17/2022 | SECOND AMENDED COMPLAINT for Injunctive Relief against Google LLC, Google Ireland Limited, Google Commerce Limited, Google Asia Pacific PTE. Limited, Google Payment Corp. Filed by Epic Games, Inc.. (Moskowitz, Lauren) (Filed on 11/17/2022) Modified on 11/18/2022 (jlm, COURT STAFF). (Entered: 11/17/2022) |  |
| 342 | 11/22/2022 | STIPULATION WITH PROPOSED ORDER  Extending Deadline to File Joint Sealing Motion for Materials Filed In Connection With Plaintiffs' Motion for Sanctions filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., Epic Games, Inc. and Proposed Class i. (Shikman, Dane) (Filed on 11/22/2022) Modified on 11/23/2022 (jml, COURT STAFF). (Entered: 11/22/2022) |  |
| 343 | 11/23/2022 | ORDER granting (381 in 3:21-md-02981-JD) STIPULATION WITH PROPOSED ORDER Extending Deadline to File Joint Sealing Motion for Materials Filed in Connection with Plaintiffs' Motion for Sanctions. At the joint request of the parties, the deadline for the parties to jointly file their omnibus sealing motion is extended to December 1, 2022. Signed by Judge James Donato on 11/23/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 11/23/2022) (Entered: 11/23/2022) |  |
| 344 | 11/29/2022 | ORDER. The parties have jointly selected January 12, 2023, at 1:30 p.m. in Courtroom 11, San Francisco, 19th Floor, for the evidentiary hearing on the Google chat data dispute, MDL Dkt. No. 349. A joint proposed witness list with testimony topics is due by January 5, 2023. See MDL Dkt. No. 375. Signed by Judge James Donato on 11/29/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 11/29/2022) (Entered: 11/29/2022) |  |
| 345 | 12/01/2022 | ANSWER to Amended Complaint  and Defenses, COUNTERCLAIM  against Epic Games, Inc. byGoogle LLC, Google Payment Corp., Google Ireland Limited, Google Commerce Limited, Google Asia Pacific PTE. Limited. (Pomerantz, Glenn) (Filed on 12/1/2022) (Entered: 12/01/2022) |  |
| 346 | 12/01/2022 | Joint Administrative Motion to File Under Seal Materials Submitted in Connection with the Briefing on Plaintiffs' Motion for Sanctions filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., Epic Games, Inc. and Proposed Class. (Attachments: # 1 Declaration of Dane P. Shikman, # 2 Exhibit 1 to Declaration of Dane P. Shikman, # 3 Declaration of Christian Cramer, # 4 Exhibit Redacted version of Exhibits A-A25 to Cramer Declaration, # 5 Exhibit Redacted version of Exhibits B-B16 to Cramer Declaration, # 6 Exhibit Redacted version of Exhibits C-C3 to Cramer Declaration, # 7 Unredacted version of Exhibits A-A25 to Cramer Declaration, # 8 Unredacted version of Exhibits B-B16 to Cramer Declaration, # 9 Unredacted version of Exhibits C-C3 to Cramer Declaration, # 10 Proposed Order)(Shikman, Dane) (Filed on 12/1/2022) Modified on 12/2/2022 (jml, COURT STAFF). (Entered: 12/01/2022) |  |
| 347 | 12/07/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17793300.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Wylly, Benjamin) (Filed on 12/7/2022) (Entered: 12/07/2022) |  |

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 348 | 12/08/2022 | ORDER by Judge James Donato granting 347 Motion for Pro Hac Vice as Benjamin Wylly. (lrc, COURT STAFF) (Filed on 12/8/2022) (Entered: 12/08/2022) | |
| 349 | 12/13/2022 | Joint Proposed Schedule by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., Epic Games, Inc. and Proposed Class. (Shikman, Dane) (Filed on 12/13/2022) Modified on 12/14/2022 (jml, COURT STAFF). (Entered: 12/13/2022) | |
| 350 | 12/15/2022 | Epic Games, Inc.'s ANSWER and Defenses to Google's Restated Counterclaims ( 345 Answer to Amended Complaint Counterclaim) by Epic Games, Inc.. (Bornstein, Gary) (Filed on 12/15/2022) Modified on 12/16/2022 (kkp, COURT STAFF). (Entered: 12/15/2022) | |
| 351 | 12/21/2022 | Discovery Letter Brief from All Plainiffs filed by Epic Games, Inc.. (Moskowitz, Lauren) (Filed on 12/21/2022) Modified on 12/22/2022 (jml, COURT STAFF). (Entered: 12/21/2022) | |
| 352 | 12/22/2022 | Proposed Order  re The Parties' Joint Proposed Schedule re 349 Notice (Other), by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Shah, Sujal) (Filed on 12/22/2022) Modified on 12/22/2022 (jml, COURT STAFF). (Entered: 12/22/2022) | |
| 353 | 12/22/2022 | Letter from Google Defendants Regarding Plaintiffs' Letter on Evidentiary Hearing. (Shikman, Dane) (Filed on 12/22/2022) (Entered: 12/22/2022) | |
| 354 | 12/22/2022 | ORDER. A status conference is set for January 12, 2023, at 1:30 p.m., to be held immediately preceding the evidentiary hearing on the chat data dispute. The Court will take up the case schedule, MDL Dkt. No. 392, at that time. Signed by Judge James Donato on 12/22/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 12/22/2022) (Entered: 12/22/2022) | |
| 355 | 12/22/2022 | ORDER. For the discovery dispute letter, MDL Dkt. No. 395, plaintiffs' request for a deposition is denied. Google is ordered to provide to plaintiffs by January 6, 2023, a written summary of witness Lopez's anticipated testimony at the evidentiary hearing. Signed by Judge James Donato on 12/22/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 12/22/2022) (Entered: 12/22/2022) | |
| 356 | 12/23/2022 | Urgent STIPULATION WITH Proposed Order (Regarding the Parties' Joint Proposed Schedule") filed by Epic Games, Inc., Proposed Class, Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC and Google Payment Corp.. (Attachments: # 1 Proposed Order)(Moskowitz, Lauren) (Filed on 12/23/2022) Modified on 12/27/2022 (jml, COURT STAFF). (Entered: 12/23/2022) | |
| 357 | 12/23/2022 | ORDER. At the joint request of the parties, MDL Dkt. No. 400, the Court extends the case deadlines on an interim basis as follows until the full scheduling order can be resolved at the January 12, 2023 status conference: the merits discovery cut-off is re-set for February 3, 2023, and the last day to file dispositive and Daubert motions, if any, is re-set for February 7, 2023. Signed by Judge James Donato on 12/23/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 12/23/2022) (Entered: 12/23/2022) | |
| 358 | 12/30/2022 | Unredacted version filed pursuant to Dkt. 337) Opposition to Motion to Amend/Correct Complaints Dkt. 306 filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google | |

USDOJ-GOOGEX-000119

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Glenn D. Pomerantz in Support of Defendants' Opposition to Epic's and Match's Motion for Leave to Amend, # 2 Exhibit A to Pomerantz Declaration, # 3 Exhibit B to Pomerantz Declaration, # 4 Exhibit C to Pomerantz Declaration, # 5 Exhibit D to Pomerantz Declaration)(Pomerantz, Glenn) (Filed on 12/30/2022) Modified on 1/3/2023 (jml, COURT STAFF). (Entered: 12/30/2022) | |
| 359 | 01/05/2023 | JOINT PROPOSED Witness List for Evidentiary Hearing on Chat Preservation by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., Epic Games, Inc. and Plaintiffs. (Shikman, Dane) (Filed on 1/5/2023) Modified on 1/6/2023 (jml, COURT STAFF). (Entered: 01/05/2023) | |
| 360 | 01/10/2023 | STIPULATION WITH Proposed Order  filed by Epic Games, Inc., Match Group LLC, et al., Consumer Plaintiffs and Google LLC et al.. (Attachments: # 1 Proposed Order)(Moskowitz, Lauren) (Filed on 1/10/2023) Modified on 1/10/2023 (jml, COURT STAFF). (Entered: 01/10/2023) | |
| 361 | 01/10/2023 | ORDER. For MDL Dkt. No. 405, the Court cannot accommodate hybrid testimony proceedings, so the testimony may be presented by declaration or video deposition. Signed by Judge James Donato on 1/10/2023.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 1/10/2023) (Entered: 01/10/2023) | |
| 362 | 01/11/2023 | Plaintiffs' Notice of Objection Related to Rule 37 Sanctions Hearing by Epic Games, Inc. (Attachments: # 1 Declaration of Aaron L. Schwartz, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Moskowitz, Lauren) (Filed on 1/11/2023) Modified on 1/12/2023 (cjl, COURT STAFF). (Entered: 01/11/2023) | |
| 363 | 01/11/2023 | ORDER. For the evidentiary hearing set for January 12, 2023, no further filings by any party will be accepted. The Court will take up any issues at the hearing. Signed by Judge James Donato on 1/11/2023.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 1/11/2023) (Entered: 01/11/2023) | |
| 364 | 01/12/2023 | CLERK'S NOTICE. The start time for the evidentiary hearing and status conference to be held this afternoon, January 12, 2023, is advanced to 1:00 p.m.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 1/12/2023) (Entered: 01/12/2023) | |
| 365 | 01/13/2023 | NOTICE  of Lodging by Epic Games, Inc. (Attachments: # 1 Exhibit PX-9, # 2 Exhibit PX-11, # 3 Exhibit PX-16, # 4 Exhibit PX-25, # 5 Exhibit PX-31, # 6 Exhibit PX-37, # 7 Exhibit PX-67, # 8 Exhibit PX-68, # 9 Exhibit PX-92, # 10 Exhibit PX-96, # 11 Exhibit PX-103, # 12 Exhibit PX-106, # 13 Exhibit PX-120, # 14 Exhibit DXCH-1, # 15 Exhibit DXCH-2, # 16 Exhibit DXCH-8, # 17 Exhibit DXCH-104, # 18 Exhibit DXCH-105, # 19 Exhibit DXCH-106, # 20 Exhibit DXCH-107, # 21 Exhibit DXCH-108)(Moskowitz, Lauren) (Filed on 1/13/2023) Modified on 1/13/2023 (jml, COURT STAFF). (Entered: 01/13/2023) | |
| 366 | 01/13/2023 | Minute Entry for proceedings held before Judge James Donato: Evidentiary Hearing and Status Conference held on 1/12/2023. (Attachments: # 1 Exhibit and Witness List)(jdlc2, COURT STAFF) (Date Filed: 1/13/2023) (Entered: 01/13/2023) | |
| 367 | 01/15/2023 | Transcript of Proceedings held on January 12, 2023, before Judge James Donato. Court Reporter Ana Dub, CSR 7445, RDR, RMR, CRR, CCRR, CRG, CCG, telephone number 415-290-1651; ana_dub@cand.uscourts.gov. Per General Order No. 59 and | |

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (412 in 3:21-md-02981-JD) Transcript Order ) Release of Transcript Restriction set for 4/17/2023. (amd, COURT STAFF) (Filed on 1/15/2023) (Entered: 01/15/2023) | |
| 368 | 01/17/2023 | TRANSCRIPT ORDER for proceedings held on 1/12/2023 before Judge James Donato for Court Reporter Ana Dub. (rjd, COURT STAFF) (Filed on 1/17/2023) (Entered: 01/17/2023) | |
| 369 | 01/17/2023 | Joint Submission by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.plaintiffs and Epic Games Inc.. (Shikman, Dane) (Filed on 1/17/2023) Modified on 1/18/2023 (jml, COURT STAFF). (Entered: 01/17/2023) | |
| 370 | 01/18/2023 | ORDER. As requested by the parties, MDL Dkt. No. 419, the evidentiary hearing on the chat data dispute will resume, and closing arguments will be heard, on January 31, 2023, at 1:30 p.m. in Courtroom 11, San Francisco. The parties' proposal for the submissions of written responses in advance of the hearing, MDL Dkt. No. 419 at 2, is approved. Signed by Judge James Donato on 1/18/2023.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 1/18/2023) (Entered: 01/18/2023) | |
| 371 | 01/19/2023 | EVIDENTIARY HEARING EXHIBITS re 349 First MOTION for Sanctions and 415 Minute Entry, in 3:21-md-02981-JD In re: Google Play Store Antitrust Litigation. (Attachments: # 1 DXCH-1, # 2 DXCH-2, # 3 DXCH-8, # 4 DXCH-96, # 5 DXCH-104, # 6 DXCH-105, # 7 DXCH-106, # 8 DXCH-107, # 9 DXCH-108, # 10 PX-67, # 11 PX-92, # 12 PX-163, # 13 Not admitted)(wsn, COURT STAFF) (Filed on 1/19/2023) (Entered: 01/19/2023) | |
| 372 | 01/20/2023 | NOTICE of Withdrawal of Appearance of Katherine B. Forrest by Epic Games, Inc. (Byars, Michael) (Filed on 1/20/2023) Modified on 1/23/2023 (cjl, COURT STAFF). (Entered: 01/20/2023) | |
| 373 | 01/24/2023 | RESPONSE TO MINUTE ORDER QUESTIONS re [MDL Dkt. No. 415] by Epic Games, Inc. (Attachments: # 1 Declaration of Karma Giulianelli [REDACTED], # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4-13 [SEALED], # 6 Exhibit 14, # 7 Exhibit 15 [SEALED], # 8 Exhibit 16, # 9 Exhibit 17-18 [SEALED], # 10 Exhibit 19, # 11 Exhibit 20 [SEALED], # 12 Exhibit 21)(Moskowitz, Lauren) (Filed on 1/24/2023) Modified on 1/25/2023 (cjl, COURT STAFF). (Entered: 01/24/2023) | |
| 374 | 01/24/2023 | Defendants Brief In Response to the Courts Questions Regarding Preservation of Chat Messages by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp. (Attachments: # 1 Declaration of Brian C. Rocca, # 2 Declaration of Duy Ho, # 3 Declaration of Gregory Johnson, # 4 Declaration of Devin Chen)(Shikman, Dane) (Filed on 1/24/2023) Modified on 1/25/2023 (cjl, COURT STAFF). (Entered: 01/24/2023) | |
| 375 | 01/24/2023 | Interim Administrative Motion to File Under Seal Declaration of Karma Giulianelli in Support of Response to Minute Order Questions filed by Epic Games, Inc.. (Attachments: # 1 Proposed Order re Motion to Seal, # 2 Plaintiffs' Responses to Minute Order Questions, # 3 Declaration of Karma Giulianelli, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 | |

USDOJ-GOOGEX-000121

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Exhibit 15, # 19 Exhibit 16, # 20 Exhibit 17, # 21 Exhibit 18, # 22 Exhibit 19, # 23 Exhibit 20, # 24 Exhibit 21)(Moskowitz, Lauren) (Filed on 1/24/2023) (Entered: 01/24/2023) | |
| 376 | 01/27/2023 | Defendants' Reply to Plaintiffs' Responses to Minute Order Questions re 373 Response ( Non Motion ), by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Genaro Lopez ISO Defendants' Reply to Plaintiffs' Responses to Minute Order Questions)(Pomerantz, Glenn) (Filed on 1/27/2023 Modified on 1/30/2023 (jml, COURT STAFF). (Entered: 01/27/2023) | |
| 377 | 01/27/2023 | Plaintiffs' Response to Google's Brief in Response to the Court's Minute Order Questions Regarding Preservation of Chat Messages re 374 Response ( Non Motion ), by Epic Games, Inc.. (Attachments: # 1 Declaration of Michael J. Zaken, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11)(Moskowitz, Lauren) (Filed on 1/27/2023) Modified on 1/30/2023 (jml, COURT STAFF). (Entered: 01/27/2023) | |
| 378 | 01/27/2023 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed  filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Lauren A. Moskowitz, # 2 Plaintiffs' Response to Google's Brief in Response to the Court's Minute Order Questions Regarding Preservation of Chat Messages (Unredacted), # 3 Exhibit 6, # 4 Exhibit 7, # 5 Exhibit 8, # 6 Exhibit 9, # 7 Exhibit 10, # 8 Exhibit 11, # 9 Proposed Order)(Moskowitz, Lauren) (Filed on 1/27/2023) (Entered: 01/27/2023) | |
| 379 | 01/30/2023 | Joint Statement  Re: Proposed Case Schedule and Trial Structure by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., Epic Games, Inc. and Consumer Plaintiffs. (Pomerantz, Glenn) (Filed on 1/30/2023 Modified on 1/31/2023 (jml, COURT STAFF). (Entered: 01/30/2023) | |
| 380 | 02/01/2023 | Minute Entry for proceedings held before Judge James Donato: Evidentiary Hearing held on 1/31/2023. (jdlc2, COURT STAFF) (Date Filed: 2/1/2023) (Entered: 02/01/2023) | |
| 381 | 02/02/2023 | TRANSCRIPT ORDER for proceedings held on 1/31/2023 before Judge James Donato for Court Reporter Ana Dub. (rjd, COURT STAFF) (Filed on 2/2/2023) (Entered: 02/02/2023) | |
| 382 | 02/06/2023 | Plaintiffs' Submission Re: February 1, 2023 Minute Entry re 380 Evidentiary Hearing by Epic Games, Inc.. (Moskowitz, Lauren) (Filed on 2/6/2023) Modified on 2/7/2023 (jml, COURT STAFF). (Entered: 02/06/2023) | |
| 383 | 02/06/2023 | DEFENDANT GOOGLES STATEMENT REGARDING FEBRUARY 1, 2023 MINUTE ORDER by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Pomerantz, Glenn) (Filed on 2/6/2023) Modified on 2/7/2023 (jml, COURT STAFF). (Entered: 02/07/2023) | |
| 384 | 02/07/2023 | Transcript of Proceedings held on January 31, 2023, before Judge James Donato. Court Reporter Ana Dub, CSR 7445, RDR, RMR, CRR, CCRR, CRG, CCG, telephone number 415-290-1651; ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. | |

USDOJ-GOOGEX-000122

3:20cv5671, Epic Games, Inc. V. Google Llc  Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (435 in 3:21-md-02981-JD) Transcript Order ) Release of Transcript Restriction set for 5/8/2023. (amd, COURT STAFF) (Filed on 2/7/2023) (Entered: 02/07/2023) | |
| 385 | 02/07/2023 | TRANSCRIPT ORDER for proceedings held on 1/31/2023 before Judge James Donato for Court Reporter Ana Dub. (rjd, COURT STAFF) (Filed on 2/7/2023) (Entered: 02/07/2023) | |
| 386 | 02/07/2023 | Defendant Google's Supplemental Statement re February 1, 2023 Minute Order by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Pomerantz, Glenn) (Filed on 2/7/2023) Modified on 2/8/2023 (jml, COURT STAFF). (Entered: 02/07/2023) | |

Copyright © LexisNexis CourtLink, Inc. All Rights Reserved.

*** THIS DATA IS FOR INFORMATIONAL PURPOSES ONLY ***

**End of Document**

USDOJ-GOOGEX-000123