Exhibit 37

FILED UNDER SEAL

## *3:21md2981, In Re: Google Play Store Antitrust Litigation*

US District Court Docket

United States District Court, California Northern

(San Francisco)

This case was retrieved on **02/08/2023**

# Header

**Case Number:** 3:21md2981
**Date Filed:** 02/05/2021
**Assigned To:** Judge James Donato
**Nature of Suit:** Antitrust (410)
**Cause:** Antitrust Litigation
**Lead Docket:** None
**Other Docket:** None
**Jurisdiction:** Federal Question

**Class Code:** Open
**Statute:** 15:1
**Jury Demand:** Plaintiff
**Demand Amount:** $0
**NOS Description:** Antitrust

# Proceedings

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 1 | 02/05/2021 | TRANSFER ORDER by MDL Panel on 2/5/2021. (wsnS, COURT STAFF) (Filed on 2/5/2021) (Entered: 02/05/2021) | |
| 2 | 02/11/2021 | ORDER. In light of the JPML's order transferring MDL No. 2981 to this Court, see Case No. 21-md-2981, Dkt. No. 1, the motion to dismiss hearing that was set for February 18, 2021, in Case Nos. 20-cv-5671 and 20-cv-5792, is vacated. The Court will hold an organizing conference for the MDL case to discuss coordinated motion proceedings and other case management issues. The conference will be held on February 18, 2021, at 10:00 a.m., by Zoom Webinar. The parties are directed to file by February 17, 2021, at 12:00 p.m. California time, a brief, joint statement advising the Court on the status of all litigation pending in this MDL matter, as well as the status of all potential tag-along cases. For the February 18 conference, each party or party group should designate a 'ead counsel to speak at the conference by emailing the name of their 'ead counsel to Judge Donato's Courtroom Deputy, Ms. Lisa Clark, at jdcrd@cand.uscourts.gov by February 17, 2021, at 12:00 p.m. California time. The names for lead counsel are needed so that Ms. Clark can identify them during the Zoom hearing when the case is called. All lead counsel must call in fifteen minutes before the hearing to test internet, video, and audio capabilities. All counsel, parties, members of the public, and press may join the webinar using the link or information below. https://cand-uscourts.zoomgov.com/j/1617171523?pwd=VWJqM2ZYT1LvNFZ0ZHNZULhGWTBCZz09 Webinar ID: 161 717 1523 Password: 213597 Or iPhone one-tap : US: +16692545252,,1617171523#,,1#,213597# or +16468287666,,1617171523#,,1#,213597# Or Telephone: Dial (for higher quality, dial a number based on your current location): US: +1 669 254 5252 or +1 646 828 7666PLEASE NOTE: Persons granted remote access to court proceedings are reminded of the general prohibition against photographing, | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
|   |      | recording, and rebroadcasting of court proceedings (including those held by telephone or videoconference). See General Order 58 at Paragraph III. Any recording of a court proceeding held by video or teleconference, including "screen-shots" or other visual copying of a hearing, is absolutely prohibited. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, or any other sanctions deemed necessary by the court. Please see https://www.cand.uscourts.gov/zoom for information on preparing for and participating in a Zoom Webinar.  Signed by Judge James Donato on 2/11/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2S, COURT STAFF) (Filed on 2/11/2021) (Entered: 02/11/2021) | |
|   | 02/11/2021 | Set Deadlines/Hearings: Joint status statement due by 2/17/2021 at 12:00 p.m. Status Conference set for 2/18/2021 at 10:00 AM in San Francisco, Videoconference Only. (jdlc2S, COURT STAFF) (Filed on 2/11/2021) (Entered: 02/11/2021) | |
| 3 | 02/17/2021 | JOINT CASE MANAGEMENT STATEMENT  filed by Consumer Plaintiffs. (Nam, Hae Sung) (Filed on 2/17/2021) (Entered: 02/17/2021) | |
| 4 | 02/17/2021 | CONDITIONAL TRANSFER ORDER (CTO-1) by MDL Panel on 2/17/2021. (wsnS, COURT STAFF) (Filed on 2/17/2021) (Entered: 02/17/2021) | |
| 5 | 02/19/2021 | Minute Entry for proceedings held before Judge James Donato: Status Conference held on 2/18/2021. (jdlc2S, COURT STAFF) (Date Filed: 2/19/2021) (Entered: 02/19/2021) | |
| 6 | 02/22/2021 | TRANSCRIPT ORDER for proceedings held on February 18, 2021 before Judge James Donato by Epic Games, Inc., for Court Reporter Marla Knox. (Even, Yonatan) (Filed on 2/22/2021) (Entered: 02/22/2021) | |
| 7 | 02/23/2021 | TRANSCRIPT ORDER for proceedings held on February 18, 2021 before Judge James Donato by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., for Court Reporter Marla Knox. (Satia, Rishi) (Filed on 2/23/2021) (Entered: 02/23/2021) | |
| 8 | 02/26/2021 | JOINT CASE MANAGEMENT STATEMENT  filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 2/26/2021) (Entered: 02/26/2021) | |
| 9 | 03/01/2021 | Transcript of Zoom Webinar Proceedings held on February 18, 2021, before Judge James Donato. Court Reporter, Marla F. Knox, RPR, CRR, RMR, telephone number (602) 391-6990. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 6 Transcript Order ) Release of Transcript Restriction set for 6/1/2021. (Related documents(s) 6 ) (mfk, COURT STAFF) (Filed on 3/1/2021) (Entered: 03/01/2021) | |
| 10 | 03/04/2021 | TRANSCRIPT ORDER for proceedings held on February 18, 2021 before Judge James Donato by Peekya App Services, Inc., for Court Reporter Marla Knox. (Sweeney, Bonny) (Filed on 3/4/2021) (Entered: 03/04/2021) | |
| 11 | 03/25/2021 | JOINT CASE MANAGEMENT STATEMENT  filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 3/25/2021) (Entered: 03/25/2021) | |

USDOJ-GOOGEX-000125

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 12 | 03/30/2021 | ORDER. The status conference on April 1, 2021, at 10:00 a.m., will be held by Zoom Webinar.  Each party should designate a lead counsel to speak at the hearing by emailing the name of their lead counsel to Judge Donato's Courtroom Deputy, Ms. Lisa Clark, at jdcrd@cand.uscourts.gov by March 31, 2021, at 3:00 p.m. California time. The names for lead counsel are needed so that Ms. Clark can identify them during the Zoom hearing when the case is called. All lead counsel must call in fifteen minutes before the hearing to test internet, video, and audio capabilities. All counsel, parties, members of the public, and press may join the webinar using the link or information below: https://cand-uscourts.zoomgov.com/j/1617171523?pwd=VWJqM2ZYT1UvNFZ0ZHNZUUhGWTBCZz09 Webinar ID: 161 717 1523 Password: 213597 Or iPhone one-tap : US: +16692545252,,1617171523#,,1#,213597# or +16468287666,,1617171523#,,1#,213597#  Or Telephone: Dial (for higher quality, dial a number based on your current location): US: +1 669 254 5252 or +1 646 828 7666PLEASE NOTE: Persons granted remote access to court proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings (including those held by telephone or videoconference). See General Order 58 at Paragraph III. Any recording of a court proceeding held by video or teleconference, including "screen-shots" or other visual copying of a hearing, is absolutely prohibited. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, or any other sanctions deemed necessary by the court. Please see https://www.cand.uscourts.gov/zoom for information on preparing for and participating in a Zoom Webinar.  Signed by Judge James Donato on 3/30/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2S, COURT STAFF) (Filed on 3/30/2021) (Entered: 03/30/2021) | |
| 13 | 03/31/2021 | NOTICE of Appearance by Asim M. Bhansali  (Bhansali, Asim) (Filed on 3/31/2021) (Entered: 03/31/2021) | |
| 14 | 04/01/2021 | TRANSCRIPT ORDER for proceedings held on 04/01/2021 before Judge James Donato by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., for Court Reporter Marla Knox. (Satia, Rishi) (Filed on 4/1/2021) (Entered: 04/01/2021) | |
| 15 | 04/01/2021 | TRANSCRIPT ORDER for proceedings held on 04/01/2021 before Judge James Donato by Epic Games, Inc., for Court Reporter Marla Knox. (Even, Yonatan) (Filed on 4/1/2021) (Entered: 04/01/2021) | |
| 16 | 04/02/2021 | TRANSCRIPT ORDER for proceedings held on 4/1/2021 before Judge James Donato by Consumer Plaintiffs, for Court Reporter Marla Knox. (Giulianelli, Karma) (Filed on 4/2/2021) (Entered: 04/02/2021) | |
| 17 | 04/02/2021 | TRANSCRIPT ORDER for proceedings held on 4/1/2021 before Judge James Donato by Peekya App Services, Inc., for Court Reporter Marla Knox. (Beran, Katie) (Filed on 4/2/2021) (Entered: 04/02/2021) | |
| 18 | 04/02/2021 | Minute Entry for proceedings held before Judge James Donato: Status Conference held on 4/2/2021. (jdlc2S, COURT STAFF) (Date Filed: 4/2/2021) (Entered: 04/02/2021) | |
| 19 | 04/06/2021 | Transcript of Zoom Webinar Proceedings held on April 1, 2021, before Judge James Donato. Court Reporter, Marla F. Knox, RPR, CRR, RMR, telephone number (602) 391-6990. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 14 Transcript Order, ) Release of Transcript Restriction set for 7/6/2021. (Related documents(s) 14 ) (mfk, COURT STAFF) (Filed on 4/6/2021) (Entered: 04/06/2021) | |
| 20 | 04/07/2021 | TRANSCRIPT ORDER for proceedings held on 04/01/2021 before Judge James Donato for Court Reporter Marla Knox. (rjdS, COURT STAFF) (Filed on 4/7/2021) (Entered: 04/07/2021) | |
| 21 | 04/07/2021 | NOTICE by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp. Notice of Omnibus Motion to Dismiss (Attachments: # 1 Motion to Dismiss Epic Games, Inc.s Complaint and Developers First Consolidated Class Action Complaint, # 2 Separate Memorandum of Points and Authorities Re Defendants Motion to Dismiss Developers Claim for Damages, # 3 Request for Judicial Notice in Support of Defendants Motion to Dismiss Epic Games, Inc.s Complaint and Developers First Consolidated Class Action Complaint, # 4 Declaration of Brian C. Rocca in Support of Defendants Motion to Dismiss and Request for Judicial Notice, # 5 Proposed Order)(Rocca, Brian) (Filed on 4/7/2021) (Entered: 04/07/2021) | |
| 22 | 04/12/2021 | NOTICE by Epic Games, Inc. re 21 Notice (Other),, ("Notice of Omnibus Opposition to Google's Motion to Dismiss") (Attachments: # 1 (("Joint Opposition by Plaintiff Epic Games, Inc. and Developer Class Plaintiffs to Defendants' Motion to Dismiss"))(Even, Yonatan) (Filed on 4/12/2021) (Entered: 04/12/2021) | |
| 23 | 04/12/2021 | NOTICE by Pure Sweat Basketball, Inc. re 21 Notice (Other),, [Re-filing of] Developer Plaintiffs' Memorandum of Points and Authorities in Opposition to Defendants' Separate Motion to Dismiss Developers' Claim for Damages [ECF No. 21-2] (Kelly, Eamon) (Filed on 4/12/2021) (Entered: 04/12/2021) | |
| 24 | 04/14/2021 | NOTICE by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp. Notice of Omnibus Reply in Support of Motion to Dismiss (Attachments: # 1 Defendants Reply To Opposition To Defendants Motion To Dismiss Epic Games, Inc.s Complaint and Developers First Consolidated Class Action Complaint, # 2 Defendants Reply To Developer Plaintiffs Opposition To Defendants Motion to Dismiss Developers Claim for Damages)(Rocca, Brian) (Filed on 4/14/2021) (Entered: 04/14/2021) | |
| 25 | 04/27/2021 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number 0971-15894531.) Filing fee previously paid on 4/27/2021 filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Cameron, Timothy) (Filed on 4/27/2021) (Entered: 04/27/2021) | |
| 26 | 04/27/2021 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number 0971-15894588.) Filing fee previously paid on 4/27/2021 filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Nasab, Omid) (Filed on 4/27/2021) (Entered: 04/27/2021) | |
| 27 | 05/04/2021 | Letter Brief re Callsome Discovery filed on behalf of All Plaintiffs filed byEpic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Even, Yonatan) (Filed on 5/4/2021) (Entered: 05/04/2021) | |
| 28 | 05/07/2021 | JOINT CASE MANAGEMENT STATEMENT  filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | (Filed on 5/7/2021) (Entered: 05/07/2021) | |
| 29 | 05/10/2021 | MOTION for leave to appear in Pro Hac Vice of Theodore Wojcik ( Filing fee $ 317, receipt number 0971-15946043.) Filing fee previously paid on 05/10/2021 filed by Pure Sweat Basketball, Inc.. (Attachments: # 1 Certificate of Good Standing)(Wojcik, Ted) (Filed on 5/10/2021) (Entered: 05/10/2021) | |
| 30 | 05/11/2021 | ORDER re 27 Discovery Letter Brief. The Court is happy to take up this discovery dispute at the May 13, 2021 status conference if Google is able to file a responsive letter brief by 3 p.m. California time on May 12, 2021. If not, the Court will take up the dispute at a later time. Signed by Judge James Donato on 5/11/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2S, COURT STAFF) (Filed on 5/11/2021) (Entered: 05/11/2021) | |
| 31 | 05/11/2021 | ORDER. The status conference on May 13, 2021, at 10:00 a.m., will be held by Zoom Webinar. Each party should email the name of their lead counsel who will speak at the conference to Ms. Clark at jdcrd@cand.uscourts.gov by May 12, 2021, at 3:00 p.m. California time. All lead counsel must call in fifteen minutes before the hearing to test internet, video, and audio capabilities. All counsel, parties, members of the public, and press may join the webinar using the link or information below: https://cand-uscourts.zoomgov.com/j/1617171523?pwd=VWJqM2ZYT1UvNFZ0ZHNZUUhGWTBCZz09 Webinar ID: 161 717 1523 Password: 213597 Or iPhone one-tap : US: +16692545252,,1617171523#,,1#,213597# or +16468287666,,1617171523#,,1#,213597#  Or Telephone: Dial (for higher quality, dial a number based on your current location): US: +1 669 254 5252 or +1 646 828 7666PLEASE NOTE: Persons granted remote access to court proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings (including those held by telephone or videoconference). See General Order 58 at Paragraph III. Any recording of a court proceeding held by video or teleconference, including "screen-shots" or other visual copying of a hearing, is absolutely prohibited. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, or any other sanctions deemed necessary by the court. Please see https://www.cand.uscourts.gov/zoom for information on preparing for and participating in a Zoom Webinar.  Signed by Judge James Donato on 5/11/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2S, COURT STAFF) (Filed on 5/11/2021) (Entered: 05/11/2021) | |
| 32 | 05/11/2021 | ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE by Judge James Donato granting 29 Motion for Pro Hac Vice for attorney Theodore Wojcik.(tlS, COURT STAFF) (Filed on 5/11/2021) (Entered: 05/11/2021) | |
| 33 | 05/12/2021 | Discovery Letter Brief re Callsome Discovery filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 5/12/2021) (Entered: 05/12/2021) | |
| 34 | 05/12/2021 | STIPULATED PROTECTIVE ORDER. Signed by Judge James Donato on 5/12/2021. (jdlc2S, COURT STAFF) (Filed on 5/12/2021) (Entered: 05/12/2021) | |
| 35 | 05/13/2021 | TRANSCRIPT ORDER for proceedings held on 05/13/2021 before Judge James Donato by Epic Games, Inc., for Court Reporter Marla Knox. (Cameron, Timothy) (Filed on 5/13/2021) (Entered: 05/13/2021) | |

USDOJ-GOOGEX-000128

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 36 | 05/13/2021 | TRANSCRIPT ORDER for proceedings held on 05/13/2021 before Judge James Donato by Peekya App Services, Inc., for Court Reporter Marla Knox. (Coolidge, Melinda) (Filed on 5/13/2021) (Entered: 05/13/2021) | |
| 37 | 05/13/2021 | TRANSCRIPT ORDER for proceedings held on 05/13/2021 before Judge James Donato by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., for Court Reporter Debra Pas. (Satia, Rishi) (Filed on 5/13/2021) (Entered: 05/13/2021) | |
| 38 | 05/14/2021 | Transcript of Zoom Video Conference Proceedings held on 5-13-2021, before Judge James Donato. Court Reporter/Transcriber Debra L. Pas, CRR, telephone number (415) 431-1477/Email: Debra_Pas@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 35 Transcript Order, 37 Transcript Order, 36 Transcript Order ) Release of Transcript Restriction set for 8/12/2021. (Related documents(s) 35 , 37 , 36 ) (Pas, Debra) (Filed on 5/14/2021) (Entered: 05/14/2021) | |
| 39 | 05/14/2021 | Minute Entry for proceedings held before Judge James Donato: Status Conference held on 5/13/2021. (jdlc2S, COURT STAFF) (Date Filed: 5/14/2021) (Entered: 05/14/2021) | |
| 40 | 05/18/2021 | STIPULATION WITH PROPOSED ORDER / Stipulated [Proposed] Supplemental Protective Order Governing Production of Protected Non-Party Materials filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Petrocelli, Daniel) (Filed on 5/18/2021) (Entered: 05/18/2021) | |
| 41 | 05/19/2021 | TRANSCRIPT ORDER for proceedings held on 5/13/2021 before Judge James Donato by Consumer Plaintiffs, for Court Reporter Debra Pas. (Giulianelli, Karma) (Filed on 5/19/2021) (Entered: 05/19/2021) | |
| 42 | 05/19/2021 | Statement ("Joint Filing Regarding Oral Argument On Defendants' Motion To Dismiss") by Epic Games, Inc.. (Cameron, Timothy) (Filed on 5/19/2021) (Entered: 05/19/2021) | |
| 43 | 05/20/2021 | ORDER. A hearing on defendants' motion to dismiss, MDL Dkt. No. 21, is set for July 22, 2021, at 10:00 a.m., by remote access. Signed by Judge James Donato on 5/20/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2S, COURT STAFF) (Filed on 5/20/2021) (Entered: 05/20/2021) | |
| 44 | 05/20/2021 | STIPULATED SUPPLEMENTAL PROTECTIVE ORDER. Signed by Judge James Donato on 5/20/2021. (jdlc2S, COURT STAFF) (Filed on 5/20/2021) (Entered: 05/20/2021) | |
| 45 | 05/20/2021 | CLERK'S NOTICE. Status Conference set for 7/22/2021 at 10:00 AM in San Francisco, - Videoconference Only before Judge James Donato.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2S, COURT STAFF) (Filed on 5/20/2021) (Entered: 05/20/2021) | |
| 46 | 05/27/2021 | JOINT CASE MANAGEMENT STATEMENT Regarding Case Schedule filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 5/27/2021) (Entered: 05/27/2021) | |
| 47 | 06/04/2021 | NOTICE of Appearance by Kathleen A. Herkenhoff  (Herkenhoff, Kathleen) (Filed on 6/4/2021) (Entered: 06/04/2021) | |
| 48 | 06/08/2021 | NOTICE by Consumer Plaintiffs of Change of Firm Name | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | (Wedgworth, Peggy) (Filed on 6/8/2021) (Entered: 06/08/2021) | |
| 49 | 06/15/2021 | NOTICE of Appearance by Kyle Geoffrey Bates  (Bates, Kyle) (Filed on 6/15/2021) (Entered: 06/15/2021) | |
| 50 | 06/30/2021 | Statement of Recent Decision by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Rocca, Brian) (Filed on 6/30/2021) (Entered: 06/30/2021) | |
| 51 | 07/02/2021 | NOTICE by Epic Games, Inc. ("Notice of Epic Games, Inc.'s and Developer Plaintiffs' Intent to Amend Complaints") (Even, Yonatan) (Filed on 7/2/2021) (Entered: 07/02/2021) | |
| 52 | 07/07/2021 | ORDER. In light of the Notice of Intent to Amend Complaints, MDL Dkt. No. 51, Epic Games, Inc. and the Developer Plaintiffs are directed to file their amended complaints by July 21, 2021. The July 22, 2021 motion to dismiss hearing is vacated, including for the Consumer Plaintiffs' complaint, and the pending motions to dismiss Epic's and the Developer Plaintiffs' complaints are terminated. Motions to dismiss the amended complaints should be briefed on a coordinated basis and noticed to be heard on the same day, together with the motion to dismiss the Consumer Plaintiffs' complaint. The parties should advise the Court and file a statement by July 15, 2021, if they would like to have a status conference on July 22, 2021. Signed by Judge James Donato on 7/7/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2S, COURT STAFF) (Filed on 7/7/2021) (Entered: 07/07/2021) | |
| 53 | 07/09/2021 | NOTICE by Kondomar Herrera  of Withdrawal of Appearance of Counsel (Choi, Mario) (Filed on 7/9/2021) (Entered: 07/09/2021) | |
| 54 | 07/09/2021 | STIPULATION WITH PROPOSED ORDER Regarding Expert Discovery filed by Google LLC. (Petrocelli, Daniel) (Filed on 7/9/2021) (Entered: 07/09/2021) | |
| 55 | 07/15/2021 | STIPULATED ORDER RE EXPERT DISCOVERY. Signed by Judge James Donato on 7/15/2021. (jdlc2S, COURT STAFF) (Filed on 7/15/2021) (Entered: 07/15/2021) | |
| 56 | 07/15/2021 | JOINT CASE MANAGEMENT STATEMENT  filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 7/15/2021) (Entered: 07/15/2021) | |
| 57 | 07/19/2021 | ORDER. The status conference set for July 22, 2021, at 10:00 a.m., will be held by Zoom Webinar.  Each party should designate a lead counsel to speak at the conference by emailing the name of their lead counsel to Judge Donato's Courtroom Deputy, Ms. Lisa Clark, at jdcrd@cand.uscourts.gov by July 21, 2021, at 3:00 p.m. California time. All lead counsel must call in fifteen minutes before the hearing to test internet, video, and audio capabilities. All counsel, parties, members of the public, and press may join the webinar using the link or information below: https://cand-uscourts.zoomgov.com/j/1617171523?pwd=VWJqM2ZYT1UvNFZ 0ZHNZUUhGWTBCZz09 Webinar ID: 161 717 1523 Password: 213597 Or iPhone one-tap : US: +16692545252,,1617171523#,,1#,213597# or +16468287666,,1617171523#,,1#,213597#  Or Telephone: Dial (for higher quality, dial a number based on your current location): US: +1 669 254 5252 or +1 646 828 7666PLEASE NOTE: Persons granted remote access to court proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings (including those held by telephone or videoconference). See General Order 58 at Paragraph III. Any recording of a court proceeding held by | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | video or teleconference, including "screen-shots" or other visual copying of a hearing, is absolutely prohibited. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, or any other sanctions deemed necessary by the court. Please see https://www.cand.uscourts.gov/zoom for information on preparing for and participating in a Zoom Webinar.  Signed by Judge James Donato on 7/19/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2S, COURT STAFF) (Filed on 7/19/2021) (Entered: 07/19/2021) | |
| 58 | 07/20/2021 | NOTICE of Appearance by Stephen Wendell Geary  (Geary, Stephen) (Filed on 7/20/2021) (Entered: 07/20/2021) | |
| 59 | 07/20/2021 | MOTION to Relate Case  filed by State of Utah. (Attachments: # 1 Proposed Order Determining Cases to Be Related)(Geary, Stephen) (Filed on 7/20/2021) (Entered: 07/20/2021) | |
| 60 | 07/20/2021 | STIPULATION re 59 MOTION to Relate Case   filed by State of Utah. (Geary, Stephen) (Filed on 7/20/2021) (Entered: 07/20/2021) | |
| 61 | 07/20/2021 | ORDER RELATING CASE. Signed by Judge James Donato on 7/20/2021. (jdlc2S, COURT STAFF) (Filed on 7/20/2021) (Entered: 07/20/2021) | |
| 62 | 07/21/2021 | Administrative Motion to File Under Seal [Developer Plaintiffs'] First Amended Consolidated Class Action Complaint for Violation of the Sherman and Clayton Acts (15 U.S.C. §§ 1, 2, 3, 15, 26), Cartwright Act (Cal. Bus. & Prof. Code §§ 16700 et seq.) and Unfair Competition Law (Cal. Bus. & Prof. Code §§17200 et seq.) filed by Peekya App Services, Inc., Pure Sweat Basketball, Inc.. (Attachments: # 1 Declaration of Steve W. Berman, # 2 Proposed Order, # 3 [Redacted] First Amended Consolidated Class Action Complaint, # 4 [Sealed] First Amended Consolidated Class Action Complaint, # 5 Certificate/Proof of Service)(Berman, Steve) (Filed on 7/21/2021) (Entered: 07/21/2021) | |
| 63 | 07/21/2021 | Administrative Motion to File Under Seal [Consumer Plaintiffs] Consolidated First Amended Class Action Complaint filed by Consumer Plaintiffs. (Attachments: # 1 Declaration of Karma Giulianelli, # 2 Proposed Order, # 3 Exhibit 1- [Redacted] Consolidated First Amended Class Action Complaint, # 4 Exhibit 2- [Sealed] Consolidated First Amended Class Action Complaint)(Giulianelli, Karma) (Filed on 7/21/2021) (Entered: 07/21/2021) | |
| 64 | 07/21/2021 | AMENDED COMPLAINT ("First Amended Complaint for Injunctive Relief [Redacted]") against Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. Filed byEpic Games, Inc.. (Attachments: # 1 Amended Complaint Redline [Redacted])(Byars, Michael) (Filed on 7/21/2021) (Entered: 07/21/2021) | |
| 65 | 07/22/2021 | Administrative Motion to File Under Seal ("First Amended Complaint for Injunctive Relief [Redacted]") filed by Epic Games, Inc.. (Attachments: # 1 Declaration of M. Brent Byars, # 2 Proposed Order, # 3 [Redacted] First Amended Complaint for Injunctive Relief, # 4 [Sealed] First Amended Complaint for Injunctive Relief, # 5 [Sealed] Redline Version of First Amended Complaint, # 6 Certificate/Proof of Service)(Byars, Michael) (Filed on 7/22/2021) (Entered: 07/22/2021) | |
| 66 | 07/23/2021 | TRANSCRIPT ORDER for proceedings held on July 22, 2021 before Judge James Donato by Epic Games, Inc., for Court Reporter Debra Pas. (Even, Yonatan) (Filed on 7/23/2021) (Entered: 07/23/2021) | |
| 67 | 07/23/2021 | Minute Entry for proceedings held before Judge James Donato: | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Status Conference held on 7/22/2021. (jdlc2S, COURT STAFF) (Date Filed: 7/23/2021) Modified on 7/23/2021 (jdlc2S, COURT STAFF). (Entered: 07/23/2021) | |
| 68 | 07/23/2021 | Transcript of Zoom Video Conference Proceedings held on 7-22-2021, before Judge James Donato. Court Reporter/Transcriber Debra L. Pas, CRR, telephone number (415) 431-1477/email: Debra_Pas@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 66 Transcript Order ) Release of Transcript Restriction set for 10/21/2021. (Related documents(s) 66 ) (Pas, Debra) (Filed on 7/23/2021) (Entered: 07/23/2021) | |
| 69 | 07/23/2021 | AMENDED COMPLAINT [Redacted] First Amended Consolidated Class Action Complaint for Violation of the Sherman and Clayton Acts (15 U.S.C. §§ 1, 2, 3, 15, 26), Cartwright Act (Cal. Bus. & Prof. Code §§ 16700 et seq.) and Unfair Competition Law (Cal. Bus. & Prof. Code §§17200 et seq.) against Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. Filed byPeekya App Services, Inc., Pure Sweat Basketball, Inc.. (Berman, Steve) (Filed on 7/23/2021) (Entered: 07/23/2021) | |
| 70 | 07/26/2021 | TRANSCRIPT ORDER for proceedings held on 7/22/2021 before Judge James Donato by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., for Court Reporter Debra Pas. (Rocca, Brian) (Filed on 7/26/2021) (Entered: 07/26/2021) | |
| 71 | 07/27/2021 | TRANSCRIPT ORDER for proceedings held on 07/22/2021 before Judge James Donato by State of Utah, for Court Reporter Debra Pas. (Ryther, Scott) (Filed on 7/27/2021) (Entered: 07/27/2021) | |
| 72 | 07/27/2021 | TRANSCRIPT ORDER for proceedings held on 07/22/2021 before Judge James Donato by Peekya App Services, Inc., for Court Reporter Debra Pas. (Coolidge, Melinda) (Filed on 7/27/2021) (Entered: 07/27/2021) | |
| 73 | 07/30/2021 | JOINT CASE MANAGEMENT STATEMENT ("Joint Statement Re: Additional Designated House Counsel") filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 7/30/2021) (Entered: 07/30/2021) | |
| 74 | 08/05/2021 | Administrative Motion to File Under Seal in Response to Motions to Seal Portions of Complaints filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Andrew Rope, # 2 Proposed Order, # 3 Redacted Version of Exhibit A, # 4 Unredacted Version of Exhibit A, # 5 Redacted Version of Exhibit B, # 6 Unredacted Version of Exhibit B, # 7 Redacted Version of Exhibit C, # 8 Unredacted Version of Exhibit C, # 9 Redacted Version of Exhibit D, # 10 Unredacted Version of Exhibit D)(Holtz, Geoffrey) (Filed on 8/5/2021) (Entered: 08/05/2021) | |
| 75 | 08/10/2021 | OPPOSITION/RESPONSE (re 74 Administrative Motion to File Under Seal in Response to Motions to Seal Portions of Complaints ) ("Epic Games, Inc.'s Opposition To Google Defendants' Request To Seal First Amended Complaint") filed byEpic Games, Inc.. (Bornstein, Gary) (Filed on 8/10/2021) (Entered: 08/10/2021) | |
| 76 | 08/11/2021 | RESPONSE re 75 Opposition/Response to Motion,  by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google | |

USDOJ-GOOGEX-000132

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 8/11/2021) (Entered: 08/11/2021) | |
| 77 | 08/13/2021 | JOINT CASE MANAGEMENT STATEMENT ("Joint Statement Re: Case Schedule and Joint Request for Extension of Time") filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Proposed Order)(Rocca, Brian) (Filed on 8/13/2021) (Entered: 08/13/2021) | |
| 78 | 08/17/2021 | ORDER. At the joint request of the parties, Dkt. No. 77, the jointly proposed case schedule is due by August 27, 2021.The proposed schedule for Google's motions to dismiss is fine. Dkt. No. 77 at 3. A hearing should be noticed for November 18, 2021, at 10:00 a.m.The Court is not available on September 23, 2021, so will set the next status conference for September 9, 2021, at 10:00 a.m. Further status conferences are set for 10:00 a.m. on October 21, 2021, November 18, 2021, and December 16, 2021. Signed by Judge James Donato on 8/17/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2S, COURT STAFF) (Filed on 8/17/2021) (Entered: 08/17/2021) | |
| 79 | 08/18/2021 | ORDER RE SEALING OF COMPLAINTS. Signed by Judge James Donato on 8/18/2021. (jdlc2S, COURT STAFF) (Filed on 8/18/2021) (Entered: 08/18/2021) | |
| 80 | 08/18/2021 | ORDER. Epic's request for additional in-house counsel to review "highly confidential -- attorneys' eyes only" documents, MDL Dkt. No. 73, is denied. The Court declines to modify the stipulated protective order, which was negotiated by the parties and entered by the Court quite recently. Epic may renew its request if warranted by new circumstances. Signed by Judge James Donato on 8/18/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2S, COURT STAFF) (Filed on 8/18/2021) (Entered: 08/18/2021) | |
| 81 | 08/19/2021 | NOTICE by Epic Games, Inc. ("Notice of Filing of Unredacted First Amended Complaint by Plaintiff Epic Games, Inc.") (Attachments: # 1 First Amended Complaint [Fully Unredacted], # 2 First Amended Complaint Redline [Fully Unredacted])(Bornstein, Gary) (Filed on 8/19/2021) (Entered: 08/19/2021) | |
| | 08/20/2021 | Electronic filing error.  The First Amended Complaint should be filed separately on the docket and not as an attachment. Please re-file the Amended Complaint as a separate entr y on the docket. Re: 81 Notice (Other), filed by Epic Games, Inc. (mclS, COURT STAFF) (Filed on 8/20/2021) (Entered: 08/20/2021) | |
| 82 | 08/20/2021 | AMENDED COMPLAINT (First Amended Complaint for Injunctive Relief) against Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. Filed byEpic Games, Inc.. (Riehle, Paul) (Filed on 8/20/2021) (Entered: 08/20/2021) | |
| 83 | 08/20/2021 | Emergency MOTION to Stay August 18, 2021 Order filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. Motion Hearing set for 8/25/2021 10:00 AM in San Francisco, Courtroom 11, 19th Floor before Judge James Donato. Responses due by 8/23/2021. Replies due by 8/24/2021. (Attachments: # 1 Declaration of Brian C. Rocca, # 2 Proposed Order)(Rocca, Brian) (Filed on 8/20/2021) (Entered: 08/20/2021) | |
| 84 | 08/20/2021 | STIPULATION WITH PROPOSED ORDER re 83 Emergency MOTION to Stay August 18, 2021 Order  filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 | |

USDOJ-GOOGEX-000133

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Declaration of Brian C. Rocca)(Rocca, Brian) (Filed on 8/20/2021) (Entered: 08/20/2021) | |
| 85 | 08/20/2021 | Administrative Motion to File Under Seal (Renewed Application to Seal) filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Christian Cramer, # 2 Proposed Order, # 3 Unredacted Version of Exhibit A, # 4 Unredacted Version of Exhibit B, # 5 Unredacted Version of Exhibit C, # 6 Declaration of Brian C. Rocca)(Rocca, Brian) (Filed on 8/20/2021) (Entered: 08/20/2021) | |
| 86 | 08/23/2021 | OPPOSITION/RESPONSE (re 85 Administrative Motion to File Under Seal (Renewed Application to Seal) ) Consumers' Response in Opposition to Google's Renewed Application to Seal filed byConsumer Plaintiffs. (Giulianelli, Karma) (Filed on 8/23/2021) (Entered: 08/23/2021) | |
| 87 | 08/24/2021 | REPLY (re 83 Emergency MOTION to Stay August 18, 2021 Order, 85 Administrative Motion to File Under Seal (Renewed Application to Seal) ) filed byGoogle Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 8/24/2021) (Entered: 08/24/2021) | |
| 88 | 08/24/2021 | ORDER. Google's "emergency motion to stay," Dkt. No. 83, is suitable for decision without oral argument. Civil L.R. 7-1(b). The hearing that was noticed for August 25, 2021, is vacated. Pending further order, no party may file an unredacted complaint. Signed by Judge James Donato on 8/24/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2S, COURT STAFF) (Filed on 8/24/2021) (Entered: 08/24/2021) | |
| 89 | 08/25/2021 | ORDER RE MOTION TO STAY AND RENEWED APPLICATION TO SEAL. Signed by Judge James Donato on 8/25/2021. (jdlc2S, COURT STAFF) (Filed on 8/25/2021) (Entered: 08/25/2021) | |
| 90 | 08/27/2021 | AMENDED COMPLAINT  against Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. Filed byDaniel Egerter, Mary Carr, Serina Moglia, Matthew Atkinson, Zachary Palmer. (Giulianelli, Karma) (Filed on 8/27/2021) (Entered: 08/27/2021) | |
| 91 | 08/28/2021 | JOINT CASE MANAGEMENT STATEMENT Re: Case Schedule filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 8/28/2021) (Entered: 08/28/2021) | |
| 92 | 08/30/2021 | AMENDED COMPLAINT First Amended Consolidated Class Action Complaint for Violation of the Sherman and Clayton Acts (15 U.S.C. §§ 1, 2, 3, 15, 26), Cartwright Act (Cal. Bus. & Prof. Code §§ 16700 et seq.) and Unfair Competition Law (Cal. Bus. & Prof. Code §§17200 et seq.) [Redacted Version] against Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. Filed byPeekya App Services, Inc., Pure Sweat Basketball, Inc.. (Berman, Steve) (Filed on 8/30/2021) (Entered: 08/30/2021) | |
| 93 | 08/31/2021 | ORDER. The Court will take up the case scheduling issues raised by the parties, Dkt. No. 91, at the status conference on September 9, 2021, at 10:00 a.m. Signed by Judge James Donato on 8/31/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2S, COURT STAFF) (Filed on 8/31/2021) (Entered: 08/31/2021) | |
| 94 | 09/03/2021 | STIPULATION WITH PROPOSED ORDER Re Page Limits for Briefing on Motion to Dismiss in States' Action filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google | |

USDOJ-GOOGEX-000134

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 9/3/2021) (Entered: 09/03/2021) | |
| 95 | 09/03/2021 | JOINT CASE MANAGEMENT STATEMENT filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 9/3/2021) (Entered: 09/03/2021) | |
| 96 | 09/03/2021 | NOTICE by Epic Games, Inc. ("Joint Request to Conduct Case Management Conference Remotely") (Attachments: # 1 Proposed Order)(Even, Yonatan) (Filed on 9/3/2021) (Entered: 09/03/2021) | |
| 97 | 09/07/2021 | Joint ADMINISTRATIVE MOTION to Conduct Case Management Conference Remotely filed by Epic Games, Inc.. Responses due by 9/7/2021. (Attachments: # 1 Proposed Order)(Even, Yonatan) (Filed on 9/7/2021) (Entered: 09/07/2021) | |
| 98 | 09/07/2021 | ORDER. The status conference on September 9, 2021, will be held at 11:00 a.m. California time, by Zoom Webinar. Each party should designate a lead counsel to speak at the hearing by emailing the name of their lead counsel to Judge Donato's Courtroom Deputy, Ms. Lisa Clark, at jdcrd@cand.uscourts.gov by September 8, 2021, at 3:00 p.m. California time. All lead counsel must call in fifteen minutes before the hearing to test internet, video, and audio capabilities. All counsel, parties, members of the public, and press may join the webinar using the link or information below: https://cand-uscourts.zoomgov.com/j/1617171523?pwd=VWJqM2ZYT1UvNFZ 0ZHNZUUhGWTBCZz09 Webinar ID: 161 717 1523 Password: 213597 Or iPhone one-tap : US: +16692545252,,1617171523#,,1#,213597# or +16468287666,,1617171523#,,1#,213597# Or Telephone: Dial (for higher quality, dial a number based on your current location): US: +1 669 254 5252 or +1 646 828 7666PLEASE NOTE: Persons granted remote access to court proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings (including those held by telephone or videoconference). See General Order 58 at Paragraph III. Any recording of a court proceeding held by video or teleconference, including "screen-shots" or other visual copying of a hearing, is absolutely prohibited. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, or any other sanctions deemed necessary by the court. Please see https://www.cand.uscourts.gov/zoom for information on preparing for and participating in a Zoom Webinar. Signed by Judge James Donato on 9/7/2021. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2S, COURT STAFF) (Filed on 9/7/2021) (Entered: 09/07/2021) | |
| 99 | 09/08/2021 | STIPULATION WITH PROPOSED ORDER Re Deadline For Google To File Responsive Pleadings To The Complaints filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration)(Rocca, Brian) (Filed on 9/8/2021) (Entered: 09/08/2021) | |
| 100 | 09/09/2021 | TRANSCRIPT ORDER for proceedings held on 9/9/2021 before Judge James Donato by Epic Games, Inc., for Court Reporter Debra Pas. (Even, Yonatan) (Filed on 9/9/2021) (Entered: 09/09/2021) | |
| 101 | 09/09/2021 | TRANSCRIPT ORDER for proceedings held on 09/09/2021 before Judge James Donato by Consumer Plaintiffs, for Court Reporter Debra Pas. (Giulianelli, Karma) (Filed on 9/9/2021) (Entered: 09/09/2021) | |
| 102 | 09/09/2021 | TRANSCRIPT ORDER for proceedings held on 09/09/2021 before Judge James Donato by Google Asia Pacific PTE. Limited, | |

USDOJ-GOOGEX-000135

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., for Court Reporter Debra Pas. (Rocca, Brian) (Filed on 9/9/2021) (Entered: 09/09/2021) | |
| 103 | 09/10/2021 | Minute Entry for proceedings held before Judge James Donato: Status Conference held on 9/9/2021. (jdlc2S, COURT STAFF) (Date Filed: 9/10/2021) (Entered: 09/10/2021) | |
| 104 | 09/10/2021 | TRANSCRIPT ORDER for proceedings held on 09/09/2021 before Judge James Donato by Peekya App Services, Inc., for Court Reporter Debra Pas. (Coolidge, Melinda) (Filed on 9/10/2021) (Entered: 09/10/2021) | |
| 105 | 09/12/2021 | Transcript of Proceedings held on 9/9/21, before Judge James Donato. Court Reporter Belle Ball, CSR, telephone number (415)373-2529, belle_ball@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 102 Transcript Order, 100 Transcript Order, 104 Transcript Order, 101 Transcript Order ) Release of Transcript Restriction set for 12/13/2021. (Related documents(s) 102 , 100 , 104 , 101 ) (ballbb15S, COURT STAFF) (Filed on 9/12/2021) (Entered: 09/12/2021) | |
| 106 | 09/15/2021 | TRANSCRIPT ORDER for proceedings held on 09/09/2021 before Judge James Donato for Court Reporter Belle Ball. (rjdS, COURT STAFF) (Filed on 9/15/2021) (Entered: 09/15/2021) | |
| 107 | 09/20/2021 | STIPULATION WITH PROPOSED ORDER Re Documents Produced In Response to CIDs filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 9/20/2021) (Entered: 09/20/2021) | |
| 108 | 09/23/2021 | JOINT CASE MANAGEMENT STATEMENT Re: Case Schedule filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 9/23/2021) (Entered: 09/23/2021) | |
| 109 | 09/23/2021 | STIPULATED ORDER RE DOCUMENTS GOOGLE PRODUCED TO THE STATES IN RESPONSE TO CIVIL INVESTIGATIVE DEMANDS. Signed by Judge James Donato on 9/23/2021. (jdlc2S, COURT STAFF) (Filed on 9/23/2021) (Entered: 09/23/2021) | |
| 110 | 10/11/2021 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number 0971-16483418.) filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 DC Certificate of Good Standing)(Simmons, Ian) (Filed on 10/11/2021) (Entered: 10/11/2021) | |
| 111 | 10/11/2021 | REDACTED ANSWER to Amended Complaint , COUNTERCLAIM  against Epic Games, Inc. byGoogle Asia Pacific PTE. Limited, Google Ireland Limited, Google Commerce Limited, Google Payment Corp., Google LLC, Alphabet Inc.. (Simmons, Ian) (Filed on 10/11/2021) (Entered: 10/11/2021) | |
| 112 | 10/11/2021 | Administrative Motion to File Under Seal  filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Redacted version of Defendants' Answers, Defenses, and Counterclaims to Epic Games, Inc.'s First Amended Complaint for Injunctive Relief, # 4 Unredacted version of Defendants' Answers, Defenses, and | |

USDOJ-GOOGEX-000136

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Counterclaims to Epic Games, Inc.'s First Amended Complaint for Injunctive Relief, # 5 Certificate/Proof of Service)(Simmons, Ian) (Filed on 10/11/2021) (Entered: 10/11/2021) | |
| 113 | 10/11/2021 | ANSWER to Amended Complaint byAlphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Simmons, Ian) (Filed on 10/11/2021) (Entered: 10/11/2021) | |
| 114 | 10/11/2021 | ANSWER to Amended Complaint byGoogle Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Simmons, Ian) (Filed on 10/11/2021) (Entered: 10/11/2021) | |
| 115 | 10/11/2021 | ANSWER to Complaint with Jury Demand to State of Utah, et al. Complaint byAlphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Simmons, Ian) (Filed on 10/11/2021) (Entered: 10/11/2021) | |
| 116 | 10/11/2021 | STIPULATION WITH PROPOSED ORDER Regarding Amended Protective Order filed by State of Utah. (Christensen, Brian) (Filed on 10/11/2021) (Entered: 10/11/2021) | |
| 117 | 10/11/2021 | STIPULATION WITH PROPOSED ORDER Regarding Amended Supplemental Protective Order filed by State of Utah. (Christensen, Brian) (Filed on 10/11/2021) (Entered: 10/11/2021) | |
| 118 | 10/12/2021 | ORDER by Judge James Donato granting 110 Motion for Pro Hac Vice as to Ian Simmons. (lrcS, COURT STAFF) (Filed on 10/12/2021) (Entered: 10/12/2021) | |
| 119 | 10/14/2021 | JOINT CASE MANAGEMENT STATEMENT  filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 10/14/2021) (Entered: 10/14/2021) | |
| 120 | 10/14/2021 | Joint ADMINISTRATIVE MOTION to Conduct Case Management Conference Remotely  filed by Epic Games, Inc.. Responses due by 10/14/2021. (Attachments: # 1 Proposed Order)(Even, Yonatan) (Filed on 10/14/2021) (Entered: 10/14/2021) | |
| 121 | 10/15/2021 | ORDER. The Court will be in trial on October 21, 2021, and the parties' joint statement, MDL Dkt. No. 119, does not indicate a particular need for a status conference at this time. The status conference that was set for October 21, 2021, is consequently vacated. Signed by Judge James Donato on 10/15/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2S, COURT STAFF) (Filed on 10/15/2021) (Entered: 10/15/2021) | |
| 122 | 10/22/2021 | MDL SCHEDULING ORDER: Amended Pleadings due by 12/3/2021. Close of Fact Discovery due by 4/4/2022. Close of Expert Discovery due by 6/24/2022. Motions due by 6/30/2022. Final Pretrial Conference set for 10/6/2022 01:30 PM in San Francisco, Courtroom 11, 19th Floor. Jury Selection and Jury Trial set for 10/17/2022 09:00 AM in San Francisco, Courtroom 11, 19th Floor. (jdlc2S, COURT STAFF) (Filed on 10/22/2021) (Entered: 10/22/2021) | |
| 123 | 10/22/2021 | STIPULATED AMENDED PROTECTIVE ORDER. Signed by Judge James Donato on 10/22/2021. (jdlc2S, COURT STAFF) (Filed on 10/22/2021) (Entered: 10/22/2021) | |
| 124 | 10/22/2021 | STIPULATED AMENDED SUPPLEMENTAL PROTECTIVE ORDER GOVERNING PRODUCTION OF PROTECTED NON-PARTY MATERIALS. Signed by Judge James Donato on 10/22/2021. (jdlc2S, COURT STAFF) (Filed on 10/22/2021) (Entered: 10/22/2021) | |
| 125 | 10/22/2021 | NOTICE of Appearance by Benjamin Gardner Bradshaw (Bradshaw, Benjamin) (Filed on 10/22/2021) (Entered: 10/22/2021) | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 126 | 10/22/2021 | NOTICE of Appearance by Stephen Joel McIntyre  (McIntyre, Stephen) (Filed on 10/22/2021) (Entered: 10/22/2021) | |
| 127 | 10/28/2021 | NOTICE of Appearance by Glenn Douglas Pomerantz (Pomerantz, Glenn) (Filed on 10/28/2021) (Entered: 10/28/2021) | |
| 128 | 10/28/2021 | NOTICE of Appearance by Emily Claire Curran-Huberty  (Curran-Huberty, Emily) (Filed on 10/28/2021) (Entered: 10/28/2021) | |
| 129 | 10/28/2021 | NOTICE of Appearance by Kuruvilla Joseph Olasa  (Olasa, Kuruvilla) (Filed on 10/28/2021) (Entered: 10/28/2021) | |
| 130 | 10/28/2021 | NOTICE of Appearance by Justin Paul Raphael  (Raphael, Justin) (Filed on 10/28/2021) (Entered: 10/28/2021) | |
| 131 | 10/28/2021 | NOTICE of Appearance by Kyle W. Mach  (Mach, Kyle) (Filed on 10/28/2021) (Entered: 10/28/2021) | |
| 132 | 10/28/2021 | NOTICE of Appearance by Marianna Yuling Mao  (Mao, Marianna) (Filed on 10/28/2021) (Entered: 10/28/2021) | |
| 133 | 10/28/2021 | MOTION for leave to appear in Pro Hac Vice of Jonathan Kravis ( Filing fee $ 317, receipt number ACANDC-16562019.) filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Kravis, Jonathan) (Filed on 10/28/2021) (Entered: 10/28/2021) | |
| 134 | 10/28/2021 | Joint Discovery Letter Brief re Rule 30(b)(6) depositions filed by Google LLC. (Mach, Kyle) (Filed on 10/28/2021) (Entered: 10/28/2021) | |
| 135 | 11/01/2021 | STIPULATION Regarding Google's Prayer for Punitive Damages filed by Epic Games, Inc.. (Bornstein, Gary) (Filed on 11/1/2021) (Entered: 11/01/2021) | |
| 136 | 11/01/2021 | ANSWER TO COUNTERCLAIM 111 Answer to Amended Complaint,, Counterclaim, Answer and Defenses to Google's Counterclaims byEpic Games, Inc.. (Bornstein, Gary) (Filed on 11/1/2021) (Entered: 11/01/2021) | |
| 137 | 11/01/2021 | Administrative Motion to File Under Seal Portions of Epic Games, Inc.'s Answer and Defenses filed by Epic Games, Inc.. (Attachments: # 1 Declaration of M. Brent Byars, # 2 Proposed Order, # 3 Epic Games, Inc.'s Answer and Defenses to Google's Counterclaims (Unredacted), # 4 Certificate of Service)(Byars, Michael) (Filed on 11/1/2021) (Entered: 11/01/2021) | |
| 138 | 11/03/2021 | NOTICE of Appearance by Jon A. Tostrud  (Tostrud, Jon) (Filed on 11/3/2021) (Entered: 11/03/2021) | |
| 139 | 11/05/2021 | NOTICE of Appearance by Sarah Boyce  (Boyce, Sarah) (Filed on 11/5/2021) (Entered: 11/05/2021) | |
| 140 | 11/05/2021 | NOTICE of Voluntary Dismissal  by John Alexander, Benjamin Blumberg, Janette McCready, J. Jackson Paige, Christopher Bryan Ratliff, II (Tostrud, Jon) (Filed on 11/5/2021) (Entered: 11/05/2021) | |
| 141 | 11/05/2021 | ORDER. For the joint discovery letter, MDL Dkt. No. 134, in the absence of an agreement between the parties, each plaintiff group may designate up to 10 topics for Rule 30(b)(6) examinations, as stated in the Court's Standing Order for Discovery in Civil Cases. Google may designate up to 10 topics for each plaintiff group. Each deposition will be taken within the time provided by Rule 30(d)(1), irrespective of whether the witness is testifying personally or as a Rule 30(b)(6) designee, or both. The Court will consider additional time upon a showing that a witness has substantial personal and designated topic knowledge such that a single 7-hour day would not be enough for both. To ensure adequate witness preparation, the party noticing a Rule 30(b)(6) deposition must designate the topics for examination no less than 21 court days before the deposition date. The parties may modify | |

USDOJ-GOOGEX-000138

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | any of these conditions by joint agreement. Signed by Judge James Donato on 11/5/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 11/5/2021) (Entered: 11/05/2021) | |
| 142 | 11/11/2021 | JOINT CASE MANAGEMENT STATEMENT  filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Mao, Marianna) (Filed on 11/11/2021) (Entered: 11/11/2021) | |
| 143 | 11/12/2021 | ORDER. The parties' joint statement, MDL Dkt. No. 142, does not indicate a particular need for a status conference at this time. The status conference that was set for November 18, 2021, is vacated. As jointly requested by the parties, the pending administrative motions to seal, MDL Dkt. Nos. 112, 137, are denied as moot, as the designating parties have not requested sealing. Signed by Judge James Donato on 11/12/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 11/12/2021) (Entered: 11/12/2021) | |
| 144 | 11/15/2021 | ANSWER TO COUNTERCLAIM 111 Answer to Amended Complaint,, Counterclaim, ("Epic Games, Inc.'s Answer and Defenses to Google's Counterclaims") byEpic Games, Inc.. (Byars, Michael) (Filed on 11/15/2021) (Entered: 11/15/2021) | |
| 145 | 11/15/2021 | Answer to Amended Complaint 64 Amended Complaint, , COUNTERCLAIM  against Epic Games, Inc. byGoogle Asia Pacific PTE. Limited, Google Ireland Limited, Google Commerce Limited, Google Payment Corp., Google LLC. (Simmons, Ian) (Filed on 11/15/2021) (Entered: 11/15/2021) | |
| 146 | 11/15/2021 | Answer to Amended Complaint by State AG Plaintiffs byAlphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Mao, Marianna) (Filed on 11/15/2021) (Entered: 11/15/2021) | |
| 147 | 11/15/2021 | NOTICE of Change In Counsel by Carol L. O'Keefe  (O'Keefe, Carol) (Filed on 11/15/2021) (Entered: 11/15/2021) | |
| 148 | 11/23/2021 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-16658235.) filed by State of Utah. (Attachments: # 1 Certificate of Good Standing)(Altebrando, Michael) (Filed on 11/23/2021) (Entered: 11/23/2021) | |
| 149 | 11/26/2021 | NOTICE of Substitution of Counsel by Brian Christensen (Christensen, Brian) (Filed on 11/26/2021) (Entered: 11/26/2021) | |
| 150 | 11/30/2021 | NOTICE of Appearance by Brendan Colin Benedict  (Benedict, Brendan) (Filed on 11/30/2021) (Entered: 11/30/2021) | |
| 151 | 11/30/2021 | NOTICE of Appearance by Michael Denney Altebrando (Altebrando, Michael) (Filed on 11/30/2021) (Entered: 11/30/2021) | |
| 152 | 12/03/2021 | MOTION to Amend/Correct 90 Amended Complaint,  filed by Consumer Plaintiffs. Motion Hearing set for 12/9/2021 10:00 AM in San Francisco, Courtroom 11, 19th Floor before Judge James Donato. Responses due by 12/17/2021. Replies due by 12/27/2021. (Giulianelli, Karma) (Filed on 12/3/2021) (Entered: 12/03/2021) | |
| 153 | 12/03/2021 | Administrative Motion to File Under Seal Second Amended Complaint filed by Consumer Plaintiffs. (Attachments: # 1 Declaration of Karma Giulianelli, # 2 Proposed Order, # 3 Exhibit 1 - Redacted Second Amended Complaint, # 4 Exhibit 2 - Sealed Second Amended Complaint, # 5 Exhibit 3 - Redacted Second Amended Complaint (Redline), # 6 Exhibit 4 - Sealed Second Amended Complaint (Redline))(Giulianelli, Karma) (Filed on | |

USDOJ-GOOGEX-000139

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | 12/3/2021) (Entered: 12/03/2021) | |
| 154 | 12/06/2021 | STIPULATION WITH PROPOSED ORDER Re: Second Amended Protective Order filed by State of North Carolina. (Boyce, Sarah) (Filed on 12/6/2021) (Entered: 12/06/2021) | |
| 155 | 12/06/2021 | Renotice motion hearing re 152 MOTION to Amend/Correct 90 Amended Complaint,   filed byConsumer Plaintiffs. (Related document(s) 152 ) (Giulianelli, Karma) (Filed on 12/6/2021) (Entered: 12/06/2021) | |
| | 12/06/2021 | Set/Reset Deadlines as to 152 MOTION to Amend/Correct 90 Amended Complaint, . Motion Hearing set for 1/13/2022 10:00 AM in San Francisco, Courtroom 11, 19th Floor before Judge James Donato. (lrc, COURT STAFF) (Filed on 12/6/2021) (Entered: 12/06/2021) | |
| 156 | 12/08/2021 | Administrative Motion to File Under Seal  filed by Peekya App Services, Inc., Pure Sweat Basketball, Inc.. (Attachments: # 1 Declaration of Bonny E. Sweeney, # 2 Proposed Order, # 3 Redacted Second Amended Consolidated Class Action Complaint, # 4 Second Amended Consolidated Class Action Complaint)(Sweeney, Bonny) (Filed on 12/8/2021) (Entered: 12/08/2021) | |
| 157 | 12/08/2021 | MOTION to Amend/Correct 69 Amended Complaint,,  filed by Peekya App Services, Inc., Pure Sweat Basketball, Inc.. Motion Hearing set for 1/13/2022 10:00 AM in San Francisco, Courtroom 11, 19th Floor before Judge James Donato. Responses due by 12/20/2021. Replies due by 12/27/2021. (Attachments: # 1 Exhibit 1, Redline of Developer Plaintiffs' Second Amended Complaint over Developer Plaintiffs' First Amended Complaint)(Sweeney, Bonny) (Filed on 12/8/2021) (Entered: 12/08/2021) | |
| 158 | 12/09/2021 | STIPULATION WITH PROPOSED ORDER ("Stipulation and [Proposed] Deposition Protocol Order") filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 12/9/2021) (Entered: 12/09/2021) | |
| 159 | 12/09/2021 | JOINT CASE MANAGEMENT STATEMENT  filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 12/9/2021) (Entered: 12/09/2021) | |
| 160 | 12/10/2021 | CLERK'S NOTICE. For the 12/16/2021 status conference which will be held at 11 a.m. by Zoom Webinar, the parties are requested to email the names of their lead counsel who will be speaking at the conference to jdcrd@cand.uscourts.gov by 12/15/2021 at 3:00 p.m. California time. All lead counsel must call in fifteen minutes before the hearing to test internet, video, and audio capabilities. All counsel, parties, members of the public, and press may join the webinar using the link or information below: https://cand-uscourts.zoomgov.com/j/1617171523?pwd=VWJqM2ZYT1UvNFZ0ZHNZUUhGWTBCZz09 Webinar ID: 161 717 1523 Password: 213597 Or iPhone one-tap : US: +16692545252,,1617171523#,,1#,213597# or +16468287666,,1617171523#,,1#,213597#  Or Telephone: Dial (for higher quality, dial a number based on your current location): US: +1 669 254 5252 or +1 646 828 7666PLEASE NOTE: Persons granted remote access to court proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings (including those held by telephone or videoconference). See General Order 58 at Paragraph III. Any recording of a court proceeding held by video or teleconference, including "screen-shots" or other visual copying of a hearing, is absolutely prohibited. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, or any other sanctions deemed necessary by the court. Please see | |

USDOJ-GOOGEX-000140

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | https://www.cand.uscourts.gov/zoom for information on preparing for and participating in a Zoom Webinar.   (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 12/10/2021) (Entered: 12/10/2021) | |
| 161 | 12/16/2021 | STIPULATION WITH PROPOSED ORDER re Deadlines related to Consumers' and Developers' Motions for Leave to Amend filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration)(Mao, Marianna) (Filed on 12/16/2021) (Entered: 12/16/2021) | |
| 162 | 12/16/2021 | NOTICE of Appearance by Scott Ethan Bowers  (Bowers, Scott) (Filed on 12/16/2021) (Entered: 12/16/2021) | |
| 163 | 12/16/2021 | TRANSCRIPT ORDER for proceedings held on 12/16/2021 before Judge James Donato by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., for Court Reporter Debra Pas. (Rocca, Brian) (Filed on 12/16/2021) (Entered: 12/16/2021) | |
| 164 | 12/16/2021 | TRANSCRIPT ORDER for proceedings held on 12/16/2021 before Judge James Donato by Epic Games, Inc., for Court Reporter Debra Pas. (Byars, Michael) (Filed on 12/16/2021) (Entered: 12/16/2021) | |
| 165 | 12/17/2021 | TRANSCRIPT ORDER for proceedings held on 12/16/2021 before Judge James Donato by Consumer Plaintiffs, for Court Reporter Debra Pas. (Giulianelli, Karma) (Filed on 12/17/2021) (Entered: 12/17/2021) | |
| 166 | 12/17/2021 | TRANSCRIPT ORDER for proceedings held on 12/16/2021 before Judge James Donato by Peekya App Services, Inc., for Court Reporter Debra Pas. (Sweeney, Bonny) (Filed on 12/17/2021) (Entered: 12/17/2021) | |
| 167 | 12/17/2021 | Minute Entry for proceedings held before Judge James Donato: Status Conference held on 12/16/2021. (jdlc2, COURT STAFF) (Date Filed: 12/17/2021) (Entered: 12/17/2021) | |
| 168 | 12/17/2021 | TRANSCRIPT ORDER for proceedings held on 12/16/2021 before Judge James Donato by State of Utah, for Court Reporter Debra Pas. (Ryther, Scott) (Filed on 12/17/2021) (Entered: 12/17/2021) | |
| 169 | 12/17/2021 | Transcript of Zoom Video Conference Proceedings held on 12-16-2021, before Judge James Donato. Court Reporter/Transcriber Debra L. Pas, CRR, telephone number (415) 431-1477/Email: Debra_Pas@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 163 Transcript Order, ) Release of Transcript Restriction set for 3/17/2022. (Related documents(s) 163 ) (Pas, Debra) (Filed on 12/17/2021) (Entered: 12/17/2021) | |
| 170 | 12/20/2021 | ORDER. The parties' stipulated second amended protective order, MDL Dkt. No. 154, is approved, except that in those cases where the stipulated protective order conflicts with the Court's standing orders (e.g., with respect to the filing of discovery motions), the Court's standing orders will control. Signed by Judge James Donato on 12/20/2021.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 12/20/2021) (Entered: 12/20/2021) | |
| 171 | 12/20/2021 | STIPULATED DEPOSITION PROTOCOL ORDER. Signed by Judge James Donato on 12/20/2021. (jdlc2, COURT STAFF) | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | (Filed on 12/20/2021) (Entered: 12/20/2021) | |
| 172 | 12/20/2021 | AMENDED COMPLAINT Consolidated Second Amended Class Action Complaint against All Defendants. Filed byMatthew Atkinson, Zachary Palmer, Daniel Egerter, Serina Moglia, Mary Carr, Leigh Silver, Alex Iwamoto. (Giulianelli, Karma) (Filed on 12/20/2021) (Entered: 12/20/2021) | |
| 173 | 12/21/2021 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-16739449.) filed by Peekya App Services, Inc.. (Attachments: # 1 Certificate of Good Standing)(Kees, Daniel) (Filed on 12/21/2021) (Entered: 12/21/2021) | |
| 174 | 01/03/2022 | ORDER by Judge James Donato granting 173 Motion for Pro Hac Vice as to Daniel Kees. (lrc, COURT STAFF) (Filed on 1/3/2022) (Entered: 01/03/2022) | |
| 175 | 01/04/2022 | NOTICE of Appearance by Daniel Harrison Leff  (Leff, Daniel) (Filed on 1/4/2022) (Entered: 01/04/2022) | |
| 176 | 01/04/2022 | NOTICE of Appearance by David William Walchak  (Walchak, David) (Filed on 1/4/2022) (Entered: 01/04/2022) | |
| 177 | 01/14/2022 | NOTICE of Change In Counsel by Randall P. Ewing, Jr re: Jamie L. Boyer (Ewing, Randall) (Filed on 1/14/2022) (Entered: 01/14/2022) | |
| 178 | 01/14/2022 | NOTICE of Change In Counsel by Randall P. Ewing, Jr re: Jonathon D. Byrer (Ewing, Randall) (Filed on 1/14/2022) (Entered: 01/14/2022) | |
| 179 | 01/14/2022 | NOTICE of Change In Counsel by Randall P. Ewing, Jr re: Robert E. Litan (Ewing, Randall) (Filed on 1/14/2022) (Entered: 01/14/2022) | |
| 180 | 01/14/2022 | Defendants' ANSWER to Amended Complaint  byGoogle Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Pomerantz, Glenn) (Filed on 1/14/2022) (Entered: 01/14/2022) | |
| 181 | 01/14/2022 | Statement Re: Case Schedule and Trial Structure by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Proposed Order of Case Schedule)(Olasa, Kuruvilla) (Filed on 1/14/2022) (Entered: 01/14/2022) | |
| 182 | 01/24/2022 | AMENDED COMPLAINT (Second Amended Consolidated Class Action Complaint) against Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. Filed byPeekya App Services, Inc., Pure Sweat Basketball, Inc., LittleHoots, LLC, ScaliscoLLC d/b/a Rescue Pets. (Sweeney, Bonny) (Filed on 1/24/2022) (Entered: 01/24/2022) | |
| 183 | 01/28/2022 | NOTICE by Consumer Plaintiffs of Filing Date (Nishimura, Nanci) (Filed on 1/28/2022) (Entered: 01/28/2022) | |
| 184 | 01/31/2022 | MOTION for leave to appear in Pro Hac Vice for Kendall Collins ( Filing fee $ 317, receipt number ACANDC-16857088.) filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (McIntyre, Stephen) (Filed on 1/31/2022) (Entered: 01/31/2022) | |
| 185 | 01/31/2022 | MOTION for leave to appear in Pro Hac Vice for Mia N. Gonzalez ( Filing fee $ 317, receipt number ACANDC-16857452.) filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (McIntyre, Stephen) (Filed on 1/31/2022) (Entered: 01/31/2022) | |

USDOJ-GOOGEX-000142

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 186 | 01/31/2022 | MOTION for leave to appear in Pro Hac Vice for Sergei Zaslavsky ( Filing fee $ 317, receipt number ACANDC-16857757.) filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (McIntyre, Stephen) (Filed on 1/31/2022) (Entered: 01/31/2022) | |
| 187 | 01/31/2022 | NOTICE of Appearance by Laura Aronsson on behalf of Defendants Google LLC, Google Ireland Limited, Google Commerce Limited, Google Asia Pacific Pte. Ltd., Google Payment Corp., and Alphabet Inc. (Aronsson, Laura) (Filed on 1/31/2022) (Entered: 01/31/2022) | |
| 188 | 02/01/2022 | Order by Judge James Donato granting 184 Motion for Pro Hac Vice as to - Kendall Collins. (bxs, COURT STAFF) (Filed on 2/1/2022) (Entered: 02/01/2022) | |
| 189 | 02/01/2022 | Order by Judge James Donato granting 185 Motion for Pro Hac Vice as to Mia Gonzalez. (bxs, COURT STAFF) (Filed on 2/1/2022) (Entered: 02/01/2022) | |
| 190 | 02/01/2022 | Order by Judge James Donato granting 186 Motion for Pro Hac Vice as to Sergei Zaslavsky. (bxs, COURT STAFF) (Filed on 2/1/2022) (Entered: 02/01/2022) | |
| 191 | 02/02/2022 | AMENDED MDL SCHEDULING ORDER. Signed by Judge James Donato on 2/2/2022. (jdlc2, COURT STAFF) (Filed on 2/2/2022) (Entered: 02/02/2022) | |
| 192 | 02/04/2022 | NOTICE by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp. OF WITHDRAWAL OF APPEARANCE (Mao, Marianna) (Filed on 2/4/2022) (Entered: 02/04/2022) | |
| 193 | 02/07/2022 | NOTICE of Change In Counsel by James Lee Michaels and Withdrawal of Counsel for Plaintiff Ashly Esquivel (Michaels, James) (Filed on 2/7/2022) (Entered: 02/07/2022) | |
| 194 | 02/11/2022 | Answer to Amended Complaint 182 Amended Complaint, Answer to Second Amended Complaint byAlphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Olasa, Kuruvilla) (Filed on 2/11/2022) (Entered: 02/11/2022) | |
| 195 | 02/14/2022 | NOTICE by Epic Games, Inc. ("Notice of Withdrawal (Karin, John)") (Byars, Michael) (Filed on 2/14/2022) (Entered: 02/14/2022) | |
| 196 | 03/09/2022 | NOTICE of Appearance by Dane P. Shikman for Defendants Google LLC, et al. (Shikman, Dane) (Filed on 3/9/2022) (Entered: 03/09/2022) | |
| 197 | 03/09/2022 | NOTICE of Appearance by Nicholas Sidney for Defendants Google LLC, et al. (Sidney, Nicholas) (Filed on 3/9/2022) (Entered: 03/09/2022) | |
| 198 | 03/10/2022 | JOINT CASE MANAGEMENT STATEMENT  filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Olasa, Kuruvilla) (Filed on 3/10/2022) (Entered: 03/10/2022) | |
| 199 | 03/11/2022 | ORDER. The Court grants the parties' joint request for scheduling modifications. MDL Dkt. No. 198 at 3-4. The fact discovery cut-off is set for August 8, 2022; plaintiffs' merits expert reports are due by August 15, 2022; Google's merits expert reports are due by September 19, 2022; and the merits experts discovery cut-off is set for November 7, 2022. The case schedule remains unchanged in all other respects. The parties' joint statement does not indicate a particular need for a status conference at this time and so the status conference set for March 17, 2022, is vacated. Signed by Judge James Donato on 3/11/2022.  (This is a text-only entry | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 3/11/2022) (Entered: 03/11/2022) | |
| 200 | 03/22/2022 | STIPULATION WITH PROPOSED ORDER re 180 Answer to Amended Complaint (Filing Amended Answer to Consumer Plaintiffs' Second Amended Complaint ) filed by Google LLC. (Attachments: # 1 Exhibit 1)(Olasa, Kuruvilla) (Filed on 3/22/2022) (Entered: 03/22/2022) | |
| 201 | 03/22/2022 | STIPULATION WITH PROPOSED ORDER (Re Filing Amended Answer to State Plaintiffs' First Amended Complaint) filed by Google LLC. (Attachments: # 1 Exhibit 1)(Olasa, Kuruvilla) (Filed on 3/22/2022) (Entered: 03/22/2022) | |
| 202 | 03/25/2022 | ORDER GRANTING (200 in 3:21-md-02981-JD) STIPULATION RE: FILING AMENDED ANSWER TO CONSUMER PLAINTIFFS' SECOND AMENDED COMPLAINT. Google's request to amend its answer to consumer plaintiffs' SAC is granted, and Google is directed to file its proposed amended answer, Dkt. No. 200-1, as a separate entry on the ECF docket. Signed by Judge James Donato on 3/25/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 3/25/2022) (Entered: 03/25/2022) | |
| 203 | 03/25/2022 | ORDER GRANTING (201 in 3:21-md-02981-JD) STIPULATION RE: FILING AMENDED ANSWER TO STATE PLAINTIFFS' FIRST AMENDED COMPLAINT. Google's request to amend its answer to the state plaintiffs' FAC is granted, and Google is directed to file its proposed amended answer, Dkt. No. 201-1, as a separate entry on the ECF docket. Signed by Judge James Donato on 3/25/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 3/25/2022) (Entered: 03/25/2022) | |
| 204 | 03/31/2022 | AMENDED ANSWER to State Plaintiffs' First Amended Complaint byAlphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Olasa, Kuruvilla) (Filed on 3/31/2022) (Entered: 03/31/2022) | |
| 205 | 03/31/2022 | AMENDED ANSWER to Consumer Plaintiffs' 172 Amended Complaint,  byAlphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Olasa, Kuruvilla) (Filed on 3/31/2022) (Entered: 03/31/2022) | |
| 206 | 04/07/2022 | STIPULATION WITH PROPOSED ORDER Stipulated [Proposed] Supplemental Protective Order Governing Source Code filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 4/7/2022) (Entered: 04/07/2022) | |
| 207 | 04/22/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17111664.) filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Good Standing Certificate)(Katyal, Neal) (Filed on 4/22/2022) (Entered: 04/22/2022) | |
| 208 | 04/22/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17111869.) filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Good Standing Certificate)(Ellsworth, Jessica) (Filed on 4/22/2022) (Entered: 04/22/2022) | |
| 209 | 04/25/2022 | ORDER by Judge James Donato granting 207 Motion for Pro Hac | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Vice as to Neal Kumar Katyal. (lrc, COURT STAFF) (Filed on 4/25/2022) (Entered: 04/25/2022) | |
| 210 | 04/25/2022 | ORDER by Judge James Donato granting 208 Motion for Pro Hac Vice as to Jessica L. Ellsworth. (lrc, COURT STAFF) (Filed on 4/25/2022) (Entered: 04/25/2022) | |
| 211 | 04/25/2022 | NOTICE of Appearance by Bahadur Khan  (Khan, Bahadur) (Filed on 4/25/2022) (Entered: 04/25/2022) | |
| 212 | 04/25/2022 | NOTICE of Appearance by Lauren M. Weinstein  (Weinstein, Lauren) (Filed on 4/25/2022) (Entered: 04/25/2022) | |
| 213 | 04/28/2022 | MOTION for Preliminary Injunction ("Plaintiff Epic Games, Inc.'s Notice of Motion and Motion for a Preliminary Injunction") filed by Epic Games, Inc.. Responses due by 5/12/2022. Replies due by 5/19/2022. (Attachments: # 1 Proposed Order)(Even, Yonatan) (Filed on 4/28/2022) (Entered: 04/28/2022) | |
| 214 | 04/28/2022 | Declaration of STEVEN ALLISON in Support of 213 MOTION for Preliminary Injunction ("Plaintiff Epic Games, Inc.'s Notice of Motion and Motion for a Preliminary Injunction")  filed byEpic Games, Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 213 ) (Even, Yonatan) (Filed on 4/28/2022) (Entered: 04/28/2022) | |
| 215 | 04/28/2022 | Declaration of ETHAN DIAMOND in Support of 213 MOTION for Preliminary Injunction ("Plaintiff Epic Games, Inc.'s Notice of Motion and Motion for a Preliminary Injunction")  filed byEpic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Related document(s) 213 ) (Even, Yonatan) (Filed on 4/28/2022) (Entered: 04/28/2022) | |
| 216 | 04/28/2022 | Declaration of SHAWN GRUNBERGER in Support of 213 MOTION for Preliminary Injunction ("Plaintiff Epic Games, Inc.'s Notice of Motion and Motion for a Preliminary Injunction")  filed byEpic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Related document(s) 213 ) (Even, Yonatan) (Filed on 4/28/2022) (Entered: 04/28/2022) | |
| 217 | 04/28/2022 | Declaration of JOSHUA KIM in Support of 213 MOTION for Preliminary Injunction ("Plaintiff Epic Games, Inc.'s Notice of Motion and Motion for a Preliminary Injunction")  filed byEpic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Related document(s) 213 ) (Even, Yonatan) (Filed on 4/28/2022) (Entered: 04/28/2022) | |
| 218 | 04/28/2022 | Declaration of STEVEN TADELIS in Support of 213 MOTION for Preliminary Injunction ("Plaintiff Epic Games, Inc.'s Notice of Motion and Motion for a Preliminary Injunction")  filed byEpic Games, Inc.. (Related document(s) 213 ) (Even, Yonatan) (Filed on 4/28/2022) (Entered: 04/28/2022) | |
| 219 | 04/28/2022 | Declaration of LAUREN A. MOSKOWITZ in Support of 213 MOTION for Preliminary Injunction ("Plaintiff Epic Games, Inc.'s Notice of Motion and Motion for a Preliminary Injunction")  filed byEpic Games, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46, # 47 Exhibit 47, # 48 Exhibit 48, # 49 Exhibit 49, # 50 Exhibit 50, # 51 Exhibit 51, # 52 | |

USDOJ-GOOGEX-000145

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Exhibit 52, # 53 Exhibit 53, # 54 Exhibit 54, # 55 Exhibit 55, # 56 Exhibit 56, # 57 Exhibit 57, # 58 Exhibit 58, # 59 Exhibit 59, # 60 Exhibit 60, # 61 Exhibit 61, # 62 Exhibit 62, # 63 Exhibit 63, # 64 Exhibit 64, # 65 Exhibit 65, # 66 Exhibit 66, # 67 Exhibit 67, # 68 Exhibit 68, # 69 Exhibit 69, # 70 Exhibit 70, # 71 Exhibit 71, # 72 Exhibit 72, # 73 Exhibit 73, # 74 Exhibit 74, # 75 Exhibit 75, # 76 Exhibit 76, # 77 Exhibit 77, # 78 Exhibit 78, # 79 Exhibit 79, # 80 Exhibit 80, # 81 Exhibit 81, # 82 Exhibit 82, # 83 Exhibit 83, # 84 Exhibit 84, # 85 Exhibit 85, # 86 Exhibit 86, # 87 Exhibit 87, # 88 Exhibit 88, # 89 Exhibit 89, # 90 Exhibit 90, # 91 Exhibit 91, # 92 Exhibit 92, # 93 Exhibit 93, # 94 Exhibit 94, # 95 Exhibit 95, # 96 Exhibit 96, # 97 Exhibit 97, # 98 Exhibit 98, # 99 Exhibit 99, # 100 Exhibit 100, # 101 Exhibit 101, # 102 Exhibit 102, # 103 Exhibit 103, # 104 Exhibit 104, # 105 Exhibit 105, # 106 Exhibit 106, # 107 Exhibit 107, # 108 Exhibit 108, # 109 Exhibit 109, # 110 Exhibit 110)(Related document(s) 213 ) (Even, Yonatan) (Filed on 4/28/2022) (Entered: 04/28/2022) | |
| 220 | 04/29/2022 | Administrative Motion to File Under Seal  filed by Epic Games, Inc.. (Attachments: # 1 Declaration of YONATAN EVEN, # 2 Proposed Order, # 3 PLAINTIFF EPIC GAMES, INC.S NOTICE OF MOTION AND MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 4 PLAINTIFF EPIC GAMES, INC.S NOTICE OF MOTION AND MOTION FOR A PRELIMINARY INJUNCTION (REDACTED), # 5 Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 6 Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (REDACTED), # 7 Declaration of STEVEN TADELIS IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 8 Declaration of STEVEN TADELIS IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (REDACTED))(Even, Yonatan) (Filed on 4/29/2022) (Entered: 04/29/2022) | |
| 221 | 04/29/2022 | EXHIBITS re 220 Administrative Motion to File Under Seal  filed byEpic Games, Inc.. (Attachments: # 1 Exhibit 3 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 2 Exhibit 4 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 3 Exhibit 5 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 4 Exhibit 6 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 5 Exhibit 8 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 6 Exhibit 9 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 7 Exhibit 10 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 8 Exhibit 11 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 9 Exhibit 12 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | (UNREDACTED), # 10 Exhibit 13 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 11 Exhibit 14 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 12 Exhibit 15 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 13 Exhibit 16 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 14 Exhibit 17 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 15 Exhibit 18 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 16 Exhibit 19 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 17 Exhibit 20 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 18 Exhibit 21 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 19 Exhibit 22 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 20 Exhibit 23 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 21 Exhibit 24 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 22 Exhibit 25 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 23 Exhibit 26 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 24 Exhibit 27 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 25 Exhibit 28 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 26 Exhibit 29 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 27 Exhibit 30 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 28 Exhibit 31 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 29 Exhibit 32 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 30 Exhibit 33 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 31 Exhibit 34 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 32 Exhibit 35 of | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 33 Exhibit 36 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 34 Exhibit 37 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 35 Exhibit 38 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 36 Exhibit 39 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 37 Exhibit 40 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 38 Exhibit 41 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 39 Exhibit 42 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 40 Exhibit 43 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 41 Exhibit 44 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 42 Exhibit 45 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 43 Exhibit 46 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 44 Exhibit 47 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 45 Exhibit 48 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 46 Exhibit 49 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 47 Exhibit 50 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 48 Exhibit 51 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 49 Exhibit 52 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 50 Exhibit 53 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 51 Exhibit 54 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 52 Exhibit 55 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 53 Exhibit 56 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 54 Exhibit 57 of Declaration of LAUREN A. | |

USDOJ-GOOGEX-000148

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 55 Exhibit 58 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 56 Exhibit 59 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 57 Exhibit 60 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 58 Exhibit 61 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 59 Exhibit 62 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 60 Exhibit 63 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 61 Exhibit 64 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 62 Exhibit 65 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 63 Exhibit 67 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 64 Exhibit 69 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 65 Exhibit 71 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 66 Exhibit 73 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 67 Exhibit 78 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 68 Exhibit 80 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 69 Exhibit 82 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 70 Exhibit 83 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 71 Exhibit 84 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 72 Exhibit 86 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 73 Exhibit 87 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 74 Exhibit 89 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 75 Exhibit 90 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 76 Exhibit 91 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 77 Exhibit 92 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 78 Exhibit 93 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 79 Exhibit 102 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 80 Exhibit 103 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 81 Exhibit 104 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 82 Exhibit 106 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 83 Exhibit 107 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 84 Exhibit 108 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 85 Exhibit 109 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 86 Exhibit 110 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (UNREDACTED), # 87 Exhibit 2 - 110 of Declaration of LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFF EPIC GAMES, INC.S MOTION FOR A PRELIMINARY INJUNCTION (SLIP SHEET))(Related document(s) 220 ) (Even, Yonatan) (Filed on 4/29/2022) (Entered: 04/29/2022) | |
| 222 | 04/29/2022 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 221 Exhibits to an Administrative Motion to File Under Seal,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, 220 Administrative Motion to File Under Seal   (Moskowitz, Lauren) (Filed on 4/29/2022) (Entered: 04/29/2022) | |
| 223 | 04/29/2022 | ORDER. A status conference for the Epic v. Google case, No. 20-5671, is set for May 12, 2022, at 10:00 a.m. in Courtroom 11, San Francisco. This will not be a remote access hearing. Plaintiff Epic's injunction motion, MDL Dkt. No. 213, is stayed pending further order. Signed by Judge James Donato on 4/29/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 4/29/2022) (Entered: 04/29/2022) | |
| 224 | 05/03/2022 | STIPULATION WITH PROPOSED ORDER  (Stipulation and [Proposed] Amended Scheduling Order) filed by Consumer Plaintiffs. (Nam, Hae Sung) (Filed on 5/3/2022) (Entered: 05/03/2022) | |
| 225 | 05/06/2022 | NOTICE by Peekya App Services, Inc., ScaliscoLLC d/b/a Rescue Pets of Withdrawal of Appearance (Kees, Daniel) (Filed on 5/6/2022) (Entered: 05/06/2022) | |
| 226 | 05/09/2022 | ORDER granting (224 in 3:21-md-02981-JD) Stipulation re Amended Scheduling Order. Signed by Judge James Donato on 5/9/2022. (jdlc2, COURT STAFF) (Filed on 5/9/2022) (Entered: 05/09/2022) | |
| 227 | 05/10/2022 | ADMINISTRATIVE MOTION to be related to case MD-02981  filed by Humor Rainbow, Inc., Match Group, LLC, People Media, Inc., | |

USDOJ-GOOGEX-000150

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Plenty of Fish Media ULC. Responses due by 5/16/2022. (Attachments: # 1 Proposed Order Determining Cse to be Related)(Hueston, John) (Filed on 5/10/2022) (Entered: 05/10/2022) | |
| 228 | 05/10/2022 | STIPULATION re 227 ADMINISTRATIVE MOTION to be related to case MD-02981   filed by Humor Rainbow, Inc., Match Group, LLC, People Media, Inc., Plenty of Fish Media ULC. (Hueston, John) (Filed on 5/10/2022) (Entered: 05/10/2022) | |
| 229 | 05/13/2022 | Transcript of Proceedings held on 5/12/22, before Judge James Donato. Court Reporter Belle Ball, CSR, telephone number (415)373-2529, belle_ball@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/3/2022. Redacted Transcript Deadline set for 6/13/2022. Release of Transcript Restriction set for 8/11/2022. (Ball, Belle) (Filed on 5/13/2022) (Entered: 05/13/2022) | |
| 230 | 05/13/2022 | Minute Entry for proceedings held before Judge James Donato: Status Conference held on 5/12/2022. (jdlc2, COURT STAFF) (Date Filed: 5/13/2022) (Entered: 05/13/2022) | |
| 231 | 05/16/2022 | STIPULATED SUPPLEMENTAL PROTECTIVE ORDER GOVERNING SOURCE CODE. Signed by Judge James Donato on 5/16/2022. (jdlc2, COURT STAFF) (Filed on 5/16/2022) (Entered: 05/16/2022) | |
| 232 | 05/19/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17190967.) filed by Consumer Plaintiffs. (Arenson, Gregory) (Filed on 5/19/2022) (Entered: 05/19/2022) | |
| 233 | 05/20/2022 | STIPULATION WITH PROPOSED ORDER REGARDING EPIC GAMES, INC.'S REQUEST FOR PRELIMINARY RELIEF filed by Google LLC. (Olasa, Kuruvilla) (Filed on 5/20/2022) (Entered: 05/20/2022) | |
| 234 | 05/20/2022 | ORDER by Judge James Donato granting 232 Motion for Pro Hac Vice as to Gregory K. Arensen. (lrc, COURT STAFF) (Filed on 5/20/2022) (Entered: 05/20/2022) | |
| 235 | 05/20/2022 | NOTICE of Appearance by Noah Goerlitz  (Goerlitz, Noah) (Filed on 5/20/2022) (Entered: 05/20/2022) | |
| 236 | 05/20/2022 | STIPULATION WITH PROPOSED ORDER Amended Supplemental Protective Order Governing Source Code filed by Humor Rainbow, Inc., Match Group, LLC, People Media, Inc., Plenty of Fish Media ULC. (Dixon, Douglas) (Filed on 5/20/2022) (Entered: 05/20/2022) | |
| 237 | 05/20/2022 | STIPULATION WITH PROPOSED ORDER Second Amended Supplemental Protective Order Governing Production of Protected Non-Party Materials filed by Humor Rainbow, Inc., Match Group, LLC, People Media, Inc., Plenty of Fish Media ULC. (Dixon, Douglas) (Filed on 5/20/2022) (Entered: 05/20/2022) | |
| 238 | 05/20/2022 | STIPULATION WITH PROPOSED ORDER [Proposed] Third Amended Protective Order filed by Humor Rainbow, Inc., Match Group, LLC, People Media, Inc., Plenty of Fish Media ULC. (Dixon, Douglas) (Filed on 5/20/2022) (Entered: 05/20/2022) | |
| 239 | 05/20/2022 | ORDER granting (233 in 3:21-md-02981-JD) STIPULATION WITH PROPOSED ORDER RE EPIC GAMES, INC.'S REQUEST FOR PRELIMINARY RELIEF. Signed by Judge James Donato on 5/20/2022. (jdlc2, COURT STAFF) (Filed on 5/20/2022) (Entered: 05/20/2022) | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 240 | 05/23/2022 | NOTICE of Appearance by Joseph Alan Reiter  (Reiter, Joseph) (Filed on 5/23/2022) (Entered: 05/23/2022) | |
| 241 | 05/23/2022 | NOTICE of Appearance by Christine Michelle Woodin  (Woodin, Christine) (Filed on 5/23/2022) (Entered: 05/23/2022) | |
| 242 | 05/23/2022 | STIPULATION WITH PROPOSED ORDER Modifying Sealing Procedures Relating to Class Certification Briefing and Related Documents filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 5/23/2022) (Entered: 05/23/2022) | |
| 243 | 05/25/2022 | STIPULATION WITH PROPOSED ORDER re Developer Plaintiffs' Class Certification Deadlines in Light of Settlement filed by LittleHoots, LLC, Peekya App Services, Inc., Pure Sweat Basketball, Inc., ScaliscoLLC d/b/a Rescue Pets. (Berman, Steve) (Filed on 5/25/2022) (Entered: 05/25/2022) | |
| 244 | 05/25/2022 | ORDER granting (207 in 3:20-cv-05792-JD) Stipulation and Proposed Order re Developer Plaintiffs' Class Certification Deadlines in Light of Settlement. Signed by Judge James Donato on 5/25/2022. (jdlc2, COURT STAFF) (Filed on 5/25/2022) (Entered: 05/25/2022) | |
| 245 | 05/25/2022 | Order by Judge James Donato terminating as moot 227 Administrative Motion to Consider Whether Cases Should Be Related. Match Group, LLC v. Google LLC, Case No. 22-cv-2746-JD, has properly been designated as a member case in MDL No. 2981, In re Google Play Store Antitrust Litigation, Case No. 21-md-2981-JD. See JPML Rules of Procedure 7.2(a).  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 5/25/2022) (Entered: 05/25/2022) | |
| 246 | 05/25/2022 | ORDER. For the stipulated request to modify sealing procedures for the Consumer Plaintiffs' class certification briefing and related documents, MDL Dkt. No. 242, the parties are directed to file redacted versions of all documents as separate entries on the ECF docket as they have proposed. The parties must also contemporaneously file unredacted copies of all documents on the ECF docket provisionally under seal, with a 1-page interim sealing motion which may simply indicate that the reasons for sealing will be discussed in a forthcoming omnibus sealing motion. The omnibus sealing motion must be jointly filed by July 29, 2022. The Court again emphasizes its expectation that sealing requests will be few, narrowly tailored, and well supported.The parties are requested to lodge chambers copies of the class certification briefing and related documents -- unredacted versions only; a single copy printed double-sided on three-hole-punched paper; and clipped rather than stapled.  Signed by Judge James Donato on 5/25/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 5/25/2022) (Entered: 05/25/2022) | |
| 247 | 05/25/2022 | ORDER granting (236 in 3:21-md-02981-JD) Amended Supplemental Protective Order Governing Source Code. Signed by Judge James Donato on 5/25/2022. (jdlc2, COURT STAFF) (Filed on 5/25/2022) (Entered: 05/25/2022) | |
| 248 | 05/25/2022 | ORDER granting (237 in 3:21-md-02981-JD) Second Amended Supplemental Protective Order Governing Production of Protected Non-Party Materials. Signed by Judge James Donato on 5/25/2022. (jdlc2, COURT STAFF) (Filed on 5/25/2022) (Entered: 05/25/2022) | |
| 249 | 05/25/2022 | ORDER granting (238 in 3:21-md-02981-JD) Stipulated Third Amended Protective Order. Signed by Judge James Donato on | |

USDOJ-GOOGEX-000152

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | 5/25/2022. (jdlc2, COURT STAFF) (Filed on 5/25/2022) (Entered: 05/25/2022) | |
| 250 | 05/26/2022 | Interim Administrative Motion to File Under Seal Consumer Plaintiffs' Motion for Class Certification and Exhibits 2-5, 6-20, 22-31, and 33-63 to Accompanying Declaration of Karma M. Guilianelli filed by Matthew Atkinson, Mary Carr, Daniel Egerter, Alex Iwamoto, Serina Moglia, Zachary Palmer. (Attachments: # 1 Consumer Plaintiffs' Notice of Motion, Motion for Class Certification, and Memorandum in Support [Unredacted], # 2 Declaration Declaration of Karma M. Guilianelli in Support of Consumer Plaintiffs' Motion for Class Certification, # 3 Exhibit Exhibit 1, # 4 Exhibit Exhibit 2 [Unredacted], # 5 Exhibit Exhibit 3 [Unredacted], # 6 Exhibit Exhibit 4 [Unredacted], # 7 Exhibit Exhibit 5 [Unredacted], # 8 Exhibit Exhibit 6, # 9 Exhibit Exhibit 7, # 10 Exhibit Exhibit 8, # 11 Exhibit Exhibit 9, # 12 Exhibit Exhibit 10, # 13 Exhibit Exhibit 11, # 14 Exhibit Exhibit 12, # 15 Exhibit Exhibit 13, # 16 Exhibit Exhibit 14, # 17 Exhibit Exhibit 15, # 18 Exhibit Exhibit 16, # 19 Exhibit Exhibit 17, # 20 Exhibit Exhibit 18, # 21 Exhibit Exhibit 19, # 22 Exhibit Exhibit 20, # 23 Exhibit Exhibit 21, # 24 Exhibit Exhibit 22, # 25 Exhibit Exhibit 23, # 26 Exhibit Exhibit 24, # 27 Exhibit Exhibit 25, # 28 Exhibit Exhibit 26, # 29 Exhibit Exhibit 27, # 30 Exhibit Exhibit 28, # 31 Exhibit Exhibit 29, # 32 Exhibit Exhibit 30, # 33 Exhibit Exhibit 31, # 34 Exhibit Exhibit 32, # 35 Exhibit Exhibit 33, # 36 Exhibit Exhibit 34, # 37 Exhibit Exhibit 35, # 38 Exhibit Exhibit 36, # 39 Exhibit Exhibit 37, # 40 Exhibit Exhibit 38, # 41 Exhibit Exhibit 39, # 42 Exhibit Exhibit 40, # 43 Exhibit Exhibit 41, # 44 Exhibit Exhibit 42, # 45 Exhibit Exhibit 43, # 46 Exhibit Exhibit 44, # 47 Exhibit Exhibit 45, # 48 Exhibit Exhibit 46, # 49 Exhibit Exhibit 47, # 50 Exhibit Exhibit 48, # 51 Exhibit Exhibit 49, # 52 Exhibit Exhibit 50, # 53 Exhibit Exhibit 51, # 54 Exhibit Exhibit 52, # 55 Exhibit Exhibit 53, # 56 Exhibit Exhibit 54, # 57 Exhibit Exhibit 55, # 58 Exhibit Exhibit 56, # 59 Exhibit Exhibit 57, # 60 Exhibit Exhibit 58, # 61 Exhibit Exhibit 59, # 62 Exhibit Exhibit 60, # 63 Exhibit Exhibit 61, # 64 Exhibit Exhibit 62, # 65 Exhibit Exhibit 63, # 66 Exhibit Exhibit 64, # 67 Exhibit Exhibit 65, # 68 Exhibit Exhibit 66, # 69 Exhibit Exhibit 67, # 70 Proposed Order Proposed Order Granting Consumer Plaintiffs' Motion for Class Certification)(Giulianelli, Karma) (Filed on 5/26/2022) (Entered: 05/26/2022) | |
| 251 | 05/26/2022 | First MOTION to Certify Class  filed by Matthew Atkinson, Mary Carr, Daniel Egerter, Alex Iwamoto, Serina Moglia, Zachary Palmer. Motion Hearing set for 8/4/2022 10:00 AM in San Francisco, Courtroom 11, 19th Floor before Judge James Donato. Responses due by 6/23/2022. Replies due by 7/14/2022. (Attachments: # 1 Declaration Declaration of Karma M. Guilianelli in Support of Consumer Plaintiffs' Motion for Class Certification, # 2 Envelope Exhibit 1, # 3 Exhibit Exhibit 2 [REDACTED], # 4 Exhibit Exhibit 3 [REDACTED], # 5 Exhibit Exhibit 4 [REDACTED], # 6 Exhibit Exhibit 5 [REDACTED], # 7 Exhibit Exhibits 6-20 [FILED UNDER SEAL], # 8 Exhibit Exhibit 21, # 9 Exhibit Exhibits 21-31 [FILED UNDER SEAL], # 10 Exhibit Exhibit 32, # 11 Exhibit Exhibit 33, # 12 Exhibit Exhibit 34, # 13 Exhibit Exhibit 35, # 14 Exhibit Exhibits 36-63 [FILED UNDER SEAL], # 15 Exhibit Exhibit 64, # 16 Exhibit Exhibit 65, # 17 Exhibit Exhibit 66, # 18 Exhibit Exhibit 67, # 19 Proposed Order Proposed Order Granting Consumer Plaintiffs' Motion for Class Certification)(Giulianelli, Karma) (Filed on 5/26/2022) (Entered: 05/26/2022) | |
| 252 | 05/26/2022 | MOTION Defendants' Motion to Exclude Testimony of Dr. Singer on Class Certification  filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, | |

USDOJ-GOOGEX-000153

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Google LLC, Google Payment Corp.. Motion Hearing set for 8/4/2022 10:00 AM in San Francisco, Courtroom 11, 19th Floor before Judge James Donato. Responses due by 6/23/2022. Replies due by 7/14/2022. (Attachments: # 1 Declaration Declaration of J. Raphael, # 2 Exhibit 1 [REDACTED], # 3 Exhibit 2 [REDACTED], # 4 Exhibit 3 [REDACTED], # 5 Exhibit 4 [REDACTED], # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7 [FILED UNDER SEAL], # 9 Exhibit 8 [FILED UNDER SEAL], # 10 Exhibit 9 [FILED UNDER SEAL], # 11 Exhibit 10, # 12 Proposed Order [Proposed] Order Granting Motion to Exclude Testimony of Dr. Singer on Class Cert)(Raphael, Justin) (Filed on 5/26/2022) (Entered: 05/26/2022) | |
| 253 | 05/26/2022 | STIPULATION WITH PROPOSED ORDER Modifying Sealing Procedures Relating to Plaintiffs' Motion for Sanctions filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (McIntyre, Stephen) (Filed on 5/26/2022) (Entered: 05/26/2022) | |
| 254 | 05/26/2022 | Interim Administrative Motion to File Under Seal Defendants' Motion to Exclude Testimony of Dr. Singer on Class Certification and Related Documents filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Defendants' Motion to Exclude Testimony of Dr. Singer on Class Certification [FILED UNDER SEAL], # 2 Declaration Declaration of J. Raphael, # 3 Exhibit 1 to Raphael Declaration, # 4 Exhibit 2 to Raphael Declaration, # 5 Exhibit 3 to Raphael Declaration, # 6 Exhibit 4 to Raphael Declaration, # 7 Exhibit 7 to Raphael Declaration, # 8 Exhibit 8 to Raphael Declaration, # 9 Exhibit 9 to Raphael Declaration, # 10 Proposed Order [Proposed] Order Granting Defendants' Motion to Exclude Testimony of Dr. Singer on Class Certification)(Raphael, Justin) (Filed on 5/26/2022) (Entered: 05/26/2022) | |
| 255 | 05/27/2022 | NOTICE of Appearance by Jeanifer Ellen Parsigian on behalf of Non-Party Activision Blizzard, Inc. (Parsigian, Jeanifer) (Filed on 5/27/2022) (Entered: 05/27/2022) | |
| 256 | 05/27/2022 | ORDER granting (253 in 3:21-md-02981-JD) Stipulation re Sealing Procedures Relating to Plaintiffs' Motion for Sanctions. Signed by Judge James Donato on 5/27/2022. (jdlc2, COURT STAFF) (Filed on 5/27/2022) (Entered: 05/27/2022) | |
| 257 | 05/27/2022 | Interim Administrative Motion to File Under Seal  Joint Statement Regarding Google's Preservation of Instant Messages filed by Consumer Plaintiffs. (Attachments: # 1 Unredacted Joint Statement Regarding Google's Preservation of Instant Messages, # 2 Unredacted Exhibit 1, # 3 Unredacted Exhibit 2, # 4 Unredacted Exhibit 3, # 5 Unredacted Exhibit 4, # 6 Unredacted Exhibit 5, # 7 Unredacted Exhibit 6, # 8 Unredacted Exhibit 7, # 9 Unredacted Exhibit 8, # 10 Unredacted Exhibit 9, # 11 Unredacted Exhibit 10, # 12 Unredacted Exhibit 11, # 13 Unredacted Exhibit 12, # 14 Unredacted Exhibit 13, # 15 Unredacted Exhibit 14, # 16 Unredacted Exhibit 15, # 17 Unredacted Exhibit 16, # 18 Unredacted Exhibit 17, # 19 Unredacted Exhibit 18, # 20 Unredacted Exhibit 19, # 21 Unredacted Exhibit 20, # 22 Unredacted Exhibit 21, # 23 Unredacted Exhibit 22, # 24 Unredacted Exhibit 23, # 25 Unredacted Exhibit 24, # 26 Unredacted Exhibit 25, # 27 Unredacted Exhibit 26, # 28 Unredacted Exhibit 27, # 28 Unredacted Exhibit 28, # 29 Unredacted Exhibit 29, # 30 Unredacted Exhibit 30, # 31 Unredacted Exhibit 31, # 32 Unredacted Exhibit 32, # 33 Unredacted Exhibit 33, # 34 Unredacted Exhibit 34, # 35 Unredacted Exhibit 35, # 36 | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Unredacted Exhibit 36, # 37 Unredacted Exhibit 37)(Nam, Hae Sung) (Filed on 5/27/2022) (Entered: 05/27/2022) | |
| 258 | 05/27/2022 | Statement  (Joint Statement Regarding Google's Preservation of Instant Messages) by Consumer Plaintiffs. (Attachments: # 1 Exhibit 1 (Filed Under Seal), # 2 Exhibit 2 (Filed Under Seal), # 3 Exhibit 3 (Filed Under Seal), # 4 Exhibit 4 (Filed Under Seal), # 5 Exhibit 5 (Filed Under Seal), # 6 Exhibit 6 (Filed Under Seal), # 7 Exhibit 7 (Filed Under Seal), # 8 Exhibit 8 (Filed Under Seal), # 9 Exhibit 9 (Filed Under Seal), # 10 Exhibit 10 (Filed Under Seal), # 11 Exhibit 11 (Filed Under Seal), # 12 Exhibit 12 (Filed Under Seal), # 13 Exhibit 13 (Filed Under Seal), # 14 Exhibit 14 (Filed Under Seal), # 15 Exhibit 15 (Filed Under Seal), # 16 Exhibit 16 (Filed Under Seal), # 17 Exhibit 17 (Filed Under Seal), # 18 Exhibit 18 (Filed Under Seal), # 19 Exhibit 19 (Filed Under Seal), # 20 Exhibit 20 (Filed Under Seal), # 21 Exhibit 21 (Filed Under Seal), # 22 Exhibit 22 (Filed Under Seal), # 23 Exhibit 23 (Filed Under Seal), # 24 Exhibit 24 (Filed Under Seal), # 25 Exhibit 25 (Filed Under Seal), # 26 Exhibit 26, # 27 Exhibit 27 (Filed Under Seal), # 28 Exhibit 28 (Filed Under Seal), # 29 Exhibit 29 (Filed Under Seal), # 30 Exhibit 30 (Redacted), # 31 Exhibit 31 (Filed Under Seal), # 32 Exhibit 32 (Filed Under Seal), # 33 Exhibit 33 (Filed Under Seal), # 34 Exhibit 34 (Filed Under Seal), # 35 Exhibit 35 (Filed Under Seal), # 36 Exhibit 36 (Filed Under Seal), # 37 Exhibit 37 (Filed Under Seal))(Nam, Hae Sung) (Filed on 5/27/2022) (Entered: 05/27/2022) | |
| 259 | 05/27/2022 | Joint Discovery Letter Brief Regarding the Deposition of Non-Party Activision CFO Armin Zerza (Redacted) filed by Epic Games, Inc.. (Earnhardt, Joe) (Filed on 5/27/2022) (Entered: 05/27/2022) | |
| 260 | 05/27/2022 | ***DISREGARD. ERROR IN FILING PER FILER. SEE DOCKET # 261 FOR CORRECTED FILING.*** Administrative Motion to File Under Seal  to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Declaration of J. Wesley Earnhardt in Support of Plaintiffs' Administrative Motion to Consider Whether Another Party's Material Should Be Sealed, # 2 Proposed Order on Administrative Motion to Consider Whether Another Party's Material Should Be Sealed, # 3 Joint Discovery Letter Brief Regarding the Deposition of Non-Party Activision CFO Armin Zerza (Unredacted), # 4 Joint Discovery Letter Brief Regarding the Deposition of Non-Party Activision CFO Armin Zerza (Redacted))(Earnhardt, Joe) (Filed on 5/27/2022) Modified on 6/2/2022 (jml, COURT STAFF). Modified on 6/2/2022 (jml, COURT STAFF). (Entered: 05/27/2022) | |
| 261 | 06/01/2022 | Administrative Motion to File Under Seal to Consider Whether Another Party's Material Should Be Sealed (CORRECTION OF DOCKET # 260 ) filed by Epic Games, Inc.. (Attachments: # 1 Declaration of J. Wesley Earnhardt in Support of Plaintiffs' Administrative Motion to Consider Whether Another Party's Material Should Be Sealed CORRECTION OF DOCKET # [260-1], # 2 Proposed Order on Administrative Motion to Consider Whether Another Party's Material Should Be Sealed CORRECTION OF DOCKET # [260-2], # 3 Joint Discovery Letter Brief Regarding the Deposition of Non-Party Activision CFO Armin Zerza (Unredacted) CORRECTION OF DOCKET # [260-3])(Earnhardt, Joe) (Filed on 6/1/2022) (Entered: 06/01/2022) | |
| 262 | 06/03/2022 | MOTION for leave to appear in Pro Hac Vice of Jeffrey L. Kessler ( Filing fee $ 317, receipt number ACANDC-17234780.) filed by Activision Blizzard, Inc.. (Kessler, Jeffrey) (Filed on 6/3/2022) (Entered: 06/03/2022) | |
| 263 | 06/03/2022 | MOTION for leave to appear in Pro Hac Vice of Sofia Arguello ( Filing fee $ 317, receipt number ACANDC-17234841.) filed by | |

USDOJ-GOOGEX-000155

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Activision Blizzard, Inc.. (Arguello, Sofia) (Filed on 6/3/2022) (Entered: 06/03/2022) | |
| 264 | 06/03/2022 | Order by Judge James Donato granting 262 Motion for Pro Hac Vice as to Jeffrey Kessler. (bxs, COURT STAFF) (Filed on 6/3/2022) (Entered: 06/03/2022) | |
| 265 | 06/03/2022 | Order by Judge James Donato granting 263 Motion for Pro Hac Vice as to Sofia Arguello. (bxs, COURT STAFF) (Filed on 6/3/2022) (Entered: 06/03/2022) | |
| 266 | 06/03/2022 | Declaration of Omer Salik in Support of 261 Administrative Motion to File Under Seal to Consider Whether Another Party's Material Should Be Sealed (CORRECTION OF DOCKET # 260 ) filed byActivision Blizzard, Inc.. (Related document(s) 261 ) (Parsigian, Jeanifer) (Filed on 6/3/2022) (Entered: 06/03/2022) | |
| 267 | 06/03/2022 | Administrative Motion to File Under Seal  filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Christian Cramer ISO Administrative Motion to File Under Seal, # 2 Redacted Version of Joint Discovery Letter Brief Regarding the Deposition of Non-Party Activision CFO Armin Zerza, # 3 FILED UNDER SEAL - Unredacted Version of Joint Discovery Letter Brief Regarding the Deposition of Non-Party Activision CFO Armin Zerza, # 4 Proposed Order)(McIntyre, Stephen) (Filed on 6/3/2022) (Entered: 06/03/2022) | |
| 268 | 06/15/2022 | STIPULATION WITH PROPOSED ORDER Extending Deadline for Developer Plaintiffs' Motion for Preliminary Settlement Approval filed by LittleHoots, LLC, Peekya App Services, Inc., Pure Sweat Basketball, Inc., ScaliscoLLC d/b/a Rescue Pets. (Berman, Steve) (Filed on 6/15/2022) (Entered: 06/15/2022) | |
| 269 | 06/16/2022 | ORDER re (268 in 3:21-md-02981-JD) Stipulation to Extend Deadline for Developer Plaintiffs' Motion for Preliminary Settlement Approval. At the joint request of the parties, the Developer Plaintiffs' deadline to file a motion for preliminary approval of settlement is extended to June 30, 2022. Signed by Judge James Donato on 6/16/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 6/16/2022) (Entered: 06/16/2022) | |
| 270 | 06/23/2022 | Interim Administrative Motion to File Under Seal Consumer Plaintiffs' Opposition to Defendants' Motion to Exclude Testimony of Dr. Hal J. Singer on Class Certification filed by Matthew Atkinson, Mary Carr, Daniel Egerter, Alex Iwamoto, Serina Moglia, Zachary Palmer. (Attachments: # 1 Consumer Plaintiffs' Opposition to Defendants' Motion to Exclude Testimony of Dr. Hal J. Singer on Class Certification, # 2 Declaration Declaration of Karma M. Guilianelli in Support of Consumer Plaintiffs' Motion, # 3 Exhibit Exhibit 1 [UNREDACTED], # 4 Exhibit Exhibit 2 [UNREDACTED], # 5 Exhibit Exhibit 3, # 6 Exhibit Exhibit 4, # 7 Exhibit Exhibit 5, # 8 Exhibit Exhibit 6, # 9 Exhibit Exhibit 7 [UNREDACTED], # 10 Exhibit Exhibit 8, # 11 Exhibit Exhibit 9, # 12 Exhibit Exhibit 10, # 13 Exhibit Exhibit 11, # 14 Exhibit Exhibit 12, # 15 Exhibit Exhibit 13, # 16 Exhibit Exhibit 14, # 17 Exhibit Exhibit 15, # 18 Exhibit Exhibit 16)(Guilianelli, Karma) (Filed on 6/23/2022) (Entered: 06/23/2022) | |
| 271 | 06/23/2022 | OPPOSITION/RESPONSE (re 252 MOTION Defendants' Motion to Exclude Testimony of Dr. Singer on Class Certification  ) filed byMatthew Atkinson, Mary Carr, Daniel Egerter, Alex Iwamoto, Serina Moglia, Zachary Palmer. (Attachments: # 1 Declaration Declaration of Karma M. Guilianelli in Support of Consumer | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Plaintiffs' Motion, # 2 Exhibit Exhibit 1 [REDACTED], # 3 Exhibit Exhibit 2 [REDACTED], # 4 Exhibit Exhibit 3 [FILED UNDER SEAL], # 5 Exhibit Exhibit 4, # 6 Exhibit Exhibit 5 [FILED UNDER SEAL], # 7 Exhibit Exhibit 6, # 8 Exhibit Exhibit 7 [REDACTED], # 9 Exhibit Exhibit 8, # 10 Exhibit Exhibit 9, # 11 Exhibit Exhibit 10, # 12 Exhibit Exhibits 11-12 [FILED UNDER SEAL], # 13 Exhibit Exhibit 13, # 14 Exhibit Exhibits 14-16 [FILED UNDER SEAL])(Giulianelli, Karma) (Filed on 6/23/2022) (Entered: 06/23/2022) | |
| 272 | 06/23/2022 | Administrative Motion to File Under Seal DEFENDANTS INTERIM ADMINISTRATIVE MOTION TO SEAL OPPOSITION TO PLAINTIFFS CLASS CERTIFICATION MOTION AND RELATED DOCUMENTS filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 UNREDACTED Version of Google's Opposition to Plaintiffs' Class Certification Motion, # 2 Declaration Declaration of Sujal J. Shah in Support of Defendant's Opposition to Class Certification Motion, # 3 UNREDACTED Version of Exhibit A to Shah Decl., # 4 UNREDACTED Version of Exhibit B to Shah Decl., # 5 UNREDACTED Version of Exhibit C to Shah Decl., # 6 UNREDACTED Version of Exhibit D to Shah Decl., # 7 UNREDACTED Version of Exhibit F to Shah Decl., # 8 UNREDACTED Version of Exhibit G to Shah Decl., # 9 UNREDACTED Version of Exhibit H to Shah Decl., # 10 UNREDACTED Version of Exhibit I to Shah Decl., # 11 UNREDACTED Version of Exhibit J to Shah Decl., # 12 Declaration Declaration of Dr. Michelle M. Burtis in Support of Defendants' Opposition to Plaintiffs' Class Certification Motion, # 13 UNREDACTED Version of Exhibit A to Burtis Decl., # 14 UNREDACTED Version of Exhibit B to Burtis Decl., # 15 UNREDACTED Version of Exhibit C to Burtis Decl., # 16 UNREDACTED Version of Exhibit D to Burtis Decl.)(Shah, Sujal) (Filed on 6/23/2022) (Entered: 06/23/2022) | |
| 273 | 06/23/2022 | OPPOSITION/RESPONSE (re 251 First MOTION to Certify Class ) DEFENDANTS OPPOSITION TO PLAINTIFFS CLASS CERTIFICATION MOTION filed byAlphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration Declaration of Sujal J. Shah in Support of Defendant's Opposition to Class Certification Motion, # 2 Exhibit REDACTED Version of Exhibit A to Shah Decl., # 3 Exhibit (FILED UNDER SEAL) Exhibit B to Shah Decl., # 4 Exhibit (FILED UNDER SEAL) Exhibit C to Shah Decl., # 5 Exhibit (FILED UNDER SEAL) Exhibit D to Shah Decl., # 6 Exhibit Exhibit E to Shah Decl., # 7 Exhibit REDACTED Version of Exhibit F to Shah Decl., # 8 Exhibit REDACTED Version of Exhibit G to Shah Decl., # 9 Exhibit REDACTED Version of Exhibit H to Shah Decl., # 10 Exhibit REDACTED Version of Exhibit I to Shah Decl., # 11 Exhibit REDACTED Version of Exhibit J to Shah Decl., # 12 Declaration Declaration of Dr. Michelle M. Burtis in Support of Defendants' Opposition to Plaintiffs' Class Certification Motion, # 13 Exhibit REDACTED Version of Exhibit A to Burtis Decl., # 14 Exhibit REDACTED Version of Exhibit B to Burtis Decl., # 15 Exhibit REDACTED Version of Exhibit C to Burtis Decl., # 16 Exhibit REDACTED Version of Exhibit D to Burtis Decl.)(Shah, Sujal) (Filed on 6/23/2022) (Entered: 06/23/2022) | |
| 274 | 06/29/2022 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 317, receipt number ACANDC-17307440.) filed by State of Washington. (Attachments: # 1 Certificate of Good | |

USDOJ-GOOGEX-000157

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Standing)(Hanson, Amy) (Filed on 6/29/2022) (Entered: 06/29/2022) | |
| 275 | 06/30/2022 | ORDER by Judge James Donato granting 274 Motion for Pro Hac Vice as to Amy N.L. Hanson. (lrc, COURT STAFF) (Filed on 6/30/2022) (Entered: 06/30/2022) | |
| 276 | 06/30/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17312070.) filed by State of Washington. (Attachments: # 1 Certificate of Good Standing)(Lovrovich, Brooke) (Filed on 6/30/2022) (Entered: 06/30/2022) | |
| 277 | 06/30/2022 | MOTION to Withdraw as Attorney Nathaniel M. Hopkin filed by State of Washington. Responses due by 7/14/2022. Replies due by 7/21/2022. (Hanson, Amy) (Filed on 6/30/2022) (Entered: 06/30/2022) | |
| 278 | 07/01/2022 | Discovery Letter Brief re Steam Deck filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Exhibit 1)(Mach, Kyle) (Filed on 7/1/2022) (Entered: 07/01/2022) | |
| 279 | 07/05/2022 | NOTICE of Appearance by Michael S Kwun  (Kwun, Michael) (Filed on 7/5/2022) (Entered: 07/05/2022) | |
| 280 | 07/08/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17312070.) Filing fee previously paid on 06/30/2022 filed by State of Washington. (Attachments: # 1 Certificate of Good Standing)(Lovrovich, Brooke) (Filed on 7/8/2022) (Entered: 07/08/2022) | |
| 281 | 07/11/2022 | ORDER by Judge James Donato terminating 276 Motion for Pro Hac Vice; granting 280 Motion for Pro Hac Vice as to Brook H. Lovrovich. (lrc, COURT STAFF) (Filed on 7/11/2022) (Entered: 07/11/2022) | |
| 282 | 07/11/2022 | Administrative Motion to File Under Seal to Consider Whether Another Party's Material Should Be Sealed filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 UNREDACTED VERSION OF DEFENDANTS ANSWER, DEFENSES, AND COUNTERCLAIMS TO MATCHS COMPLAINT, # 2 Proposed Order RE: DEFENDANTS ADMINISTRATIVE MOTION TO CONSIDER WHETHER ANOTHER PARTYS MATERIAL SHOULD BE SEALED RELATING TO DEFENDANTS ANSWER, DEFENSES, AND COUNTERCLAIMS TO MATCH GROUPS COMPLAINT)(Rocca, Brian) (Filed on 7/11/2022) (Entered: 07/11/2022) | |
| 283 | 07/11/2022 | Google Defendants' REDACTED ANSWER to Complaint with Jury Demand , COUNTERCLAIM  against Humor Rainbow, Inc., Match Group, LLC, People Media, Inc., Plenty of Fish Media ULC byGoogle Asia Pacific PTE. Limited, Google Ireland Limited, Google Commerce Limited, Google Payment Corp., Google LLC. (Rocca, Brian) (Filed on 7/11/2022) (Entered: 07/11/2022) | |
| 284 | 07/12/2022 | NOTICE by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp. NOTICE OF FILING OF JOINT STATEMENT RE CONCURRENT CLASS CERTIFICATION EXPERT WITNESS PROCEEDING (Attachments: # 1 Exhibit 1)(Shah, Sujal) (Filed on 7/12/2022) (Entered: 07/12/2022) | |
| 285 | 07/14/2022 | STIPULATION WITH PROPOSED ORDER Extending Deadline to File Omnibus Sealing Motion for Class Certification Briefing and Related Documents filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Rocca, Brian) (Filed on 7/14/2022) | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | (Entered: 07/14/2022) | |
| 286 | 07/14/2022 | REPLY (re 252 MOTION Defendants' Motion to Exclude Testimony of Dr. Singer on Class Certification  ) filed byAlphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Raphael, Justin) (Filed on 7/14/2022) (Entered: 07/14/2022) | |
| 287 | 07/14/2022 | Interim Administrative Motion to File Under Seal Defendants' Reply In Support of Daubert Motion To Exclude Testimony Of Dr. Hal J. Singer On Class Certification filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Defendants' Reply In Support of Daubert Motion To Exclude Testimony Of Dr. Hal J. Singer On Class Certification)(Raphael, Justin) (Filed on 7/14/2022) (Entered: 07/14/2022) | |
| 288 | 07/14/2022 | Interim Administrative Motion to File Under Seal Consumer Plaintiffs' Reply In Support Of Their Motion For Class Certification and Exhibits 70-73 to Accompanying Declaration of Karma M. Giulianelli filed by Matthew Atkinson, Mary Carr, Daniel Egerter, Alex Iwamoto, Serina Moglia, Zachary Palmer. (Attachments: # 1 Consumer Plaintiffs' Reply In Support Of Their Motion For Class Certification, # 2 Declaration of Karma M. Giulianelli In Support Of Consumer Plaintiffs' Reply In Support Of Their Motion For Class Certification, # 3 Exhibit 68, # 4 Exhibit 69, # 5 Exhibit 70, # 6 Exhibit 71, # 7 Exhibit 72, # 8 Exhibit 73)(Giulianelli, Karma) (Filed on 7/14/2022) (Entered: 07/14/2022) | |
| 289 | 07/14/2022 | REPLY (re 251 First MOTION to Certify Class  ) filed byMatthew Atkinson, Mary Carr, Daniel Egerter, Alex Iwamoto, Serina Moglia, Zachary Palmer. (Attachments: # 1 Declaration of Karma M. Giulianelli In Support Of Consumer Plaintiffs' Reply In Support Of Their Motion For Class Certification, # 2 Exhibit 68, # 3 Exhibit 69, # 4 Exhibit 70-73 [FILED UNDER SEAL])(Giulianelli, Karma) (Filed on 7/14/2022) (Entered: 07/14/2022) | |
| 290 | 07/18/2022 | ORDER re (285 in 3:21-md-02981-JD) Stipulation to Extend Deadline to File Omnibus Sealing Motion for Class Certification Briefing and Related Documents. The deadline for Consumer Plaintiffs, Google, and non-parties to jointly file omnibus sealing motions is extended from July 29, 2022, to August 19, 2022. Signed by Judge James Donato on 7/18/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 7/18/2022) (Entered: 07/18/2022) | |
| 291 | 07/18/2022 | Declaration of Adrian Ong in Support of 282 Administrative Motion to File Under Seal to Consider Whether Another Party's Material Should Be Sealed  filed byHumor Rainbow, Inc., Match Group, LLC, People Media, Inc., Plenty of Fish Media ULC. (Attachments: # 1 Proposed Order)(Related document(s) 282 ) (Dixon, Douglas) (Filed on 7/18/2022) (Entered: 07/18/2022) | |
| 292 | 07/19/2022 | NOTICE of Appearance by Carla J. Baumel  (Baumel, Carla) (Filed on 7/19/2022) (Entered: 07/19/2022) | |
| 293 | 07/20/2022 | NOTICE of Appearance by Steven Kaufmann  (Kaufmann, Steven) (Filed on 7/20/2022) (Entered: 07/20/2022) | |
| 294 | 07/20/2022 | TRANSCRIPT ORDER for proceedings held on 7/19/2022 before Judge James Donato by Consumer Plaintiffs, for Court Reporter Ana Dub. (Giulianelli, Karma) (Filed on 7/20/2022) (Entered: 07/20/2022) | |
| 295 | 07/20/2022 | TRANSCRIPT ORDER for proceedings held on 7/19/2022 before Judge James Donato by Google Asia Pacific PTE. Limited, | |

USDOJ-GOOGEX-000159

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., for Court Reporter Ana Dub. (Rocca, Brian) (Filed on 7/20/2022) (Entered: 07/20/2022) | |
| 296 | 07/20/2022 | TRANSCRIPT ORDER for proceedings held on 07/19/2022 before Judge James Donato by Epic Games, Inc., for Court Reporter Ana Dub. (Byars, Michael) (Filed on 7/20/2022) (Entered: 07/20/2022) | |
| 297 | 07/20/2022 | TRANSCRIPT ORDER for proceedings held on 07/19/2022 before Judge James Donato by LittleHoots, LLC, Pure Sweat Basketball, Inc., for Court Reporter Ana Dub. (Harrington, Ben) (Filed on 7/20/2022) (Entered: 07/20/2022) | |
| 298 | 07/20/2022 | TRANSCRIPT ORDER for proceedings held on 07/19/2022 before Judge James Donato by Humor Rainbow, Inc., Match Group, LLC, People Media, Inc., Plenty of Fish Media ULC, for Court Reporter Ana Dub. (Dixon, Douglas) (Filed on 7/20/2022) (Entered: 07/20/2022) | |
| 299 | 07/20/2022 | Minute Entry for proceedings held before Judge James Donato: Concurrent Expert Proceeding held on 7/19/2022. (jdlc2, COURT STAFF) (Date Filed: 7/20/2022) (Entered: 07/20/2022) | |
| 300 | 07/20/2022 | TRANSCRIPT ORDER for proceedings held on 07/19/2022 before Judge James Donato by State of Utah, for Court Reporter Ana Dub. (Ryther, Scott) (Filed on 7/20/2022) (Entered: 07/20/2022) | |
| 301 | 07/20/2022 | NOTICE of Substitution of Counsel by Diane Hazel  (Hazel, Diane) (Filed on 7/20/2022) (Entered: 07/20/2022) | |
| 302 | 07/23/2022 | Transcript of Proceedings held on July 19, 2022, before Judge James Donato. Court Reporter Ana Dub, CSR 7445, RDR, RMR, CRR, CCRR, CRG, CCG, telephone number 415-290-1651; ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 294 Transcript Order ) Release of Transcript Restriction set for 10/21/2022. (Related documents(s) 294 ) (amd, COURT STAFF) (Filed on 7/23/2022) (Entered: 07/23/2022) | |
| 303 | 07/28/2022 | NOTICE by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp. (Notice of Withdrawal of Attorney) (Tom, Willard) (Filed on 7/28/2022) (Entered: 07/28/2022) | |
| 304 | 07/28/2022 | Proposed Order re 251 First MOTION to Certify Class  Notice of Filing of Corrected Proposed Order Granting Consumer Plaintiffs' Motion for Class Certification by Consumer Plaintiffs. (Attachments: # 1 Proposed Order)(Dallal, James) (Filed on 7/28/2022) (Entered: 07/28/2022) | |
| 305 | 08/01/2022 | MOTION to Dismiss Google Defendants' Counterclaims filed by Humor Rainbow, Inc., Match Group, LLC, People Media, Inc., Plenty of Fish Media ULC. Motion Hearing set for 9/8/2022 10:00 AM in San Francisco, Courtroom 11, 19th Floor before Judge James Donato. Responses due by 8/15/2022. Replies due by 8/22/2022. (Attachments: # 1 Request for Judicial Notice, # 2 Larsen Decl, # 3 Exhibit 1 to Larsen Decl, # 4 Exhibit 2 to Larsen Decl, # 5 Exhibit 3 to Larsen Decl, # 6 Exhibit 4 to Larsen Decl, # 7 Exhibit 5 to Larsen Decl, # 8 Proposed Order)(Dixon, Douglas) (Filed on 8/1/2022) (Entered: 08/01/2022) | |
| 306 | 08/02/2022 | ADMINISTRATIVE MOTION Leave to File Response to Notice of Filing of Corrected Proposed Order Granting Consumer Plaintiffs' Motion for Class Certification re 304 Proposed Order,  filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. Responses due by 8/8/2022. (Attachments: # 1 Exhibit A to Defendants' Administrative Motion for Leave to File Response to Notice of Filing of Corrected Proposed Order Granting Consumer Plaintiffs' Motion for Class Certification, # 2 Declaration of J. Raphael, # 3 Exhibit 1 to Declaration of J. Raphael, # 4 Proposed Order)(Raphael, Justin) (Filed on 8/2/2022) (Entered: 08/02/2022) | |
| 307 | 08/03/2022 | Letter from Brendan Glackin to Hon. James Donato re: Case Schedule . (Glackin, Brendan) (Filed on 8/3/2022) (Entered: 08/03/2022) | |
| 308 | 08/03/2022 | Letter Brief re 307 Letter from Kuruvilla Olasa to Hon. James Donato re: Case Schedule filed byAlphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Related document(s) 307 ) (Olasa, Kuruvilla) (Filed on 8/3/2022) (Entered: 08/03/2022) | |
| 309 | 08/03/2022 | Letter from Letter Brief from Match Plaintiffs re: Case Schedule . (Reiter, Joseph) (Filed on 8/3/2022) (Entered: 08/03/2022) | |
| 310 | 08/03/2022 | Letter Brief re 309 Letter from Kuruvilla Olasa to Hon. James Donato re: Case Schedule filed byAlphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Related document(s) 309 ) (Olasa, Kuruvilla) (Filed on 8/3/2022) (Entered: 08/03/2022) | |
| 311 | 08/03/2022 | OPPOSITION/RESPONSE (re 306 ADMINISTRATIVE MOTION Leave to File Response to Notice of Filing of Corrected Proposed Order Granting Consumer Plaintiffs' Motion for Class Certification re 304 Proposed Order,  ) Consumer Plaintiffs' Opposition to Defendants' Motion for Leave to File Response to Notice of Filing of Corrected Proposed Order and Administrative Motion to Strike Unauthorized Sur-Reply filed byConsumer Plaintiffs. (Dallal, James) (Filed on 8/3/2022) (Entered: 08/03/2022) | |
| 312 | 08/04/2022 | NOTICE of Change of Address by Dennis Stewart  (Stewart, Dennis) (Filed on 8/4/2022) (Entered: 08/04/2022) | |
| 313 | 08/05/2022 | TRANSCRIPT ORDER for proceedings held on 08/04/2022 before Judge James Donato by State of Utah, for Court Reporter Marla Knox. (Ryther, Scott) (Filed on 8/5/2022) (Entered: 08/05/2022) | |
| 314 | 08/05/2022 | TRANSCRIPT ORDER for proceedings held on August 4, 2022 before Judge James Donato by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., for Court Reporter Marla Knox. (Pomerantz, Glenn) (Filed on 8/5/2022) (Entered: 08/05/2022) | |
| 315 | 08/05/2022 | TRANSCRIPT ORDER for proceedings held on 08/04/2022 before Judge James Donato by Epic Games, Inc., for Court Reporter Marla Knox. (Byars, Michael) (Filed on 8/5/2022) (Entered: 08/05/2022) | |
| 316 | 08/05/2022 | TRANSCRIPT ORDER for proceedings held on 8/4/2022 before Judge James Donato by Consumer Plaintiffs, for Court Reporter Marla Knox. (Nam, Hae Sung) (Filed on 8/5/2022) (Entered: 08/05/2022) | |
| 317 | 08/05/2022 | Minute Entry for proceedings held before Judge James Donato: Motion Hearing held on 8/4/2022. (jdlc2, COURT STAFF) (Date Filed: 8/5/2022) (Entered: 08/05/2022) | |
| 318 | 08/09/2022 | Transcript of Proceedings held on August 4, 2022, before Judge James Donato. Court Reporter, Marla F. Knox, RPR, CRR, RMR, telephone number (602) 391-6990/email marla_knox@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 313 Transcript Order ) Release of Transcript Restriction set for 11/7/2022. (Related documents(s) 313 ) (mfk, COURT STAFF) (Filed on 8/9/2022) (Entered: 08/09/2022) | |
| 319 | 08/09/2022 | TRANSCRIPT ORDER for proceedings held on 08/04/2022 before Judge James Donato by Humor Rainbow, Inc., Match Group, LLC, People Media, Inc., Plenty of Fish Media ULC, for Court Reporter Marla Knox. (Dixon, Douglas) (Filed on 8/9/2022) (Entered: 08/09/2022) | |
| 320 | 08/12/2022 | NOTICE of Appearance by Henry Cornillie  (Cornillie, Henry) (Filed on 8/12/2022) (Entered: 08/12/2022) | |
| 321 | 08/15/2022 | ORDER. For MDL Dkt. No. 259, the record indicates, without meaningful dispute, that non-party witness Armin Zerza is likely to have information that is relevant and material to the case. The fact that other witnesses might have some overlapping knowledge, or that Zerza is a senior company official, are not grounds for suppressing his deposition. Consequently, the request for a protective order barring the deposition is denied. Zerza is directed to make himself available for one day of deposition examination within 60 days of this order. Signed by Judge James Donato on 8/15/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 8/15/2022) (Entered: 08/15/2022) | |
| 322 | 08/18/2022 | NOTICE of Substitution of Counsel by David Brunfeld  (Brunfeld, David) (Filed on 8/18/2022) (Entered: 08/18/2022) | |
| 323 | 08/18/2022 | TRANSCRIPT ORDER for proceedings held on 8/4/2022 before Judge James Donato by Niantic, Inc., for Court Reporter Marla Knox. (Hogg, Ian) (Filed on 8/18/2022) (Entered: 08/18/2022) | |
| 324 | 08/19/2022 | Joint Administrative Motion to File Under Seal  filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Proposed Order, # 2 Declaration of Rishi Satia, # 3 Exhibit B1 of Satia Declaration, # 4 Exhibit B2 - B50 of Satia Declaration, # 5 Declaration of Christian Cramer, # 6 Exhibit A1 of Cramer Declaration, # 7 Exhibit A2, Volume 1 of Cramer Declaration, # 8 Exhibit A2, Volume 2 of Cramer Declaration, # 9 Exhibit A3 of Cramer Declaration, # 10 Exhibit A4 - A11 of Cramer Declaration, # 11 Exhibit A12 - A21 of Cramer Declaration, # 12 Exhibit A22 - A44 of Cramer Declaration, # 13 Exhibit A45 - A58 of Cramer Declaration, # 14 Exhibit A59 - A61 of Cramer Declaration)(Rocca, Brian) (Filed on 8/19/2022) (Entered: 08/19/2022) | |
| 325 | 08/19/2022 | EXHIBITS re 324 Joint Administrative Motion to File Under Seal filed byGoogle Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Exhibit A1 - A5 of Cramer Declaration, # 2 Exhibit A6 - A18 of Cramer Declaration, # 3 Exhibit A19 - A22 of Cramer Declaration, # 4 Exhibit A23 - A31 of Cramer Declaration, # 5 Exhibit A32 - A61 of Cramer Declaration)(Related document(s) 324 ) (Rocca, Brian) (Filed on 8/19/2022) (Entered: 08/19/2022) | |
| 326 | 08/22/2022 | Letter from Kyle W. Mach . (Olasa, Kuruvilla) (Filed on 8/22/2022) (Entered: 08/22/2022) | |
| 327 | 08/26/2022 | MOTION for leave to appear in Pro Hac Vice of Jeffrey J. Amato ( Filing fee $ 317, receipt number ACANDC-17481372.) filed by Activision Blizzard, Inc.. (Amato, Jeffrey) (Filed on 8/26/2022) | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | (Entered: 08/26/2022) | |
| | 08/29/2022 | Left voicemail for Jeffrey Amato advising pro hac vice application needs to be submitted on the Court's current form before being reviewed and granted. (lrc, COURT STAFF) (Filed on 8/29/2022) (Entered: 08/29/2022) | |
| 328 | 08/29/2022 | MOTION for leave to appear in Pro Hac Vice of Jeffrey J. Amato ( Filing fee $ 317, receipt number ACANDC-17481372.) Filing fee previously paid on 08/26/2022 filed by Activision Blizzard, Inc.. (Amato, Jeffrey) (Filed on 8/29/2022) (Entered: 08/29/2022) | |
| 329 | 08/30/2022 | NOTICE by Epic Games, Inc. ("Joint Proposed Schedule") (Moskowitz, Lauren) (Filed on 8/30/2022) (Entered: 08/30/2022) | |
| 330 | 08/30/2022 | ORDER by Judge James Donato terminating 327 Motion for Pro Hac Vice; granting 328 Motion for Pro Hac Vice as to Jeffrey J. Amato. (lrc, COURT STAFF) (Filed on 8/30/2022) (Entered: 08/30/2022) | |
| 331 | 09/02/2022 | ORDER. The Match plaintiffs' motion to dismiss the Google defendants' counterclaims, MDL Dkt. No. 305, is denied. The motion indicates on its face that it is premised on facts outside the scope of the pleadings. See, e.g., Dkt. No. 305 at 6 ("Google quotes only from its current Payments Policy and mentions only in passing that its Payment Policies have changed during the relevant time period"); id. at 10 ("To the best of Match Plaintiffs' knowledge, Google's allegation refers to an August 5, 2021 email from Mr. Foster to Google's Brandon Barras."). Arguments like these are not appropriate for a Rule 12 motion, and will need to be resolved at a later stage of the case on a more developed factual record. Signed by Judge James Donato on 9/2/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 9/2/2022) (Entered: 09/02/2022) | |
| 332 | 09/13/2022 | ORDER. The consumer plaintiffs' motion to seal, MDL Dkt. No. 153, and developer plaintiffs' motion to seal, MDL Dkt. No. 156, request the sealing of materials the Court previously found were properly sealable. MDL Dkt. No. 89. The motions are granted on that basis. Signed by Judge James Donato on 9/13/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 9/13/2022) (Entered: 09/13/2022) | |
| 333 | 09/14/2022 | NOTICE of Appearance by Marie W.L. Martin  (Martin, Marie) (Filed on 9/14/2022) (Entered: 09/14/2022) | |
| 334 | 09/15/2022 | NOTICE by State of Nevada of Withdrawal of Counsel, Marie W.L. Martin (Tucker, Lucas) (Filed on 9/15/2022) (Entered: 09/15/2022) | |
| 335 | 09/16/2022 | ANSWER TO COUNTERCLAIM 283 Answer to Complaint,, Counterclaim,  byHumor Rainbow, Inc., Match Group, LLC, People Media, Inc., Plenty of Fish Media ULC. (Dixon, Douglas) (Filed on 9/16/2022) (Entered: 09/16/2022) | |
| 336 | 09/29/2022 | NOTICE by Epic Games, Inc. Regarding Open Issues From All Plaintiffs (Moskowitz, Lauren) (Filed on 9/29/2022) (Entered: 09/29/2022) | |
| 337 | 10/04/2022 | MOTION for leave to appear in Pro Hac Vice  ( Filing fee $ 317, receipt number ACANDC-17592784.) filed by State of Arkansas. (Attachments: # 1 Certificate of Good Standing)(McCoy, David) (Filed on 10/4/2022) (Entered: 10/04/2022) | |
| 338 | 10/05/2022 | SECOND AMENDED MDL SCHEDULING ORDER: Final Pretrial Conference set for 5/18/2023 01:30 PM in San Francisco, Courtroom 11, 19th Floor. Jury Selection and Jury Trial set for 6/5/2023 09:00 AM in San Francisco, Courtroom 11, 19th Floor before Judge James Donato. Concurrent expert proceeding set for 3/7/2023 02:00 PM in San Francisco, Courtroom 11, 19th Floor. | |

USDOJ-GOOGEX-000163

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
|  |  | Close of Expert Discovery due by 1/13/2023. Motions due by 1/17/2023. Motion Hearing set for 3/23/2023 10:00 AM in San Francisco, Courtroom 11, 19th Floor. Signed by Judge James Donato on 10/5/2022. (jdlc2, COURT STAFF) (Filed on 10/5/2022) (Entered: 10/05/2022) |  |
| 339 | 10/05/2022 | ORDER by Judge James Donato granting 337 Motion for Pro Hac Vice as to David A F McCoy. (lrc, COURT STAFF) (Filed on 10/5/2022) (Entered: 10/05/2022) |  |
| 340 | 10/05/2022 | ORDER. For the parties' joint statement re Google's preservation of instant messages, MDL Dkt. No. 258, plaintiffs are directed to file an opening brief of 10 pages or less by October 13, 2022. Google's response of 10 pages or less is due by November 3, 2022, and plaintiffs' reply of 7 pages or less is due by November 10, 2022. The Court will set a hearing if needed. Signed by Judge James Donato on 10/5/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 10/5/2022) (Entered: 10/05/2022) |  |
| 341 | 10/05/2022 | ORDER. Plaintiff Epic filed an administrative motion to consider whether another party's materials should be sealed. MDL Dkt. No. 220. The motion to seal was filed in connection with Epic's motion for a preliminary injunction, MDL Dkt. No. 213, which, by agreement of the parties, has been "deemed provisionally denied as moot without prejudice." MDL Dkt. No. 239. The motion to seal, MDL Dkt. No. 220, is consequently also terminated as moot on the same basis, and may be renewed as circumstances may warrant. Signed by Judge James Donato on 10/5/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 10/5/2022) (Entered: 10/05/2022) |  |
| 342 | 10/05/2022 | NOTICE of Appearance by David A.F. McCoy for the State of Arkansas (McCoy, David) (Filed on 10/5/2022) (Entered: 10/05/2022) |  |
| 343 | 10/07/2022 | MOTION to Amend/Correct ("Epic's and Match's Notice of Motion and Motion to Amend Complaints") filed by Epic Games, Inc.. Responses due by 10/21/2022. Replies due by 10/28/2022. (Attachments: # 1 Proposed Order)(Moskowitz, Lauren) (Filed on 10/7/2022) (Entered: 10/07/2022) |  |
| 344 | 10/07/2022 | Declaration in Support of 343 MOTION to Amend/Correct ("Epic's and Match's Notice of Motion and Motion to Amend Complaints") ("Declaration of Michael J. Zaken") filed byEpic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Related document(s) 343 ) (Zaken, Michael) (Filed on 10/7/2022) (Entered: 10/07/2022) |  |
| 345 | 10/08/2022 | Administrative Motion to File Under Seal ("Epic's and Match's Administrative Motion to Consider Whether Another Party's Material Should be Sealed") filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Lauren A. Moskowitz, # 2 Proposed Order, # 3 Motion to Amend, # 4 Motion to Amend (Unredacted), # 5 Declaration of Michael J. Zaken, # 6 Declaration of Michael J. Zaken (Unredacted), # 7 Exhibit A (Unredacted), # 8 Exhibit A, # 9 Exhibit B (Unredacted), # 10 Exhibit B, # 11 Exhibit C (Unredacted), # 12 Exhibit C, # 13 Exhibit D, # 14 Exhibit D, # 15 Exhibit E (Unredacted), # 16 Exhibit E, # 17 Exhibit F (Unredacted), # 18 Exhibit F, # 19 Exhibit G (Unredacted), # 20 Exhibit G, # 21 Exhibit H (Unredacted), # 22 Exhibit H, # 23 Exhibit I (Unredacted), # 24 Exhibit I, # 25 Exhibit J (Unredacted), # 26 Exhibit J, # 27 Exhibit K (Unredacted), # 28 Exhibit K, # 29 |  |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
|  |  | Exhibit L (Unredacted), # 30 Exhibit L)(Moskowitz, Lauren) (Filed on 10/8/2022) (Entered: 10/08/2022) |  |
| 346 | 10/08/2022 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 345 Administrative Motion to File Under Seal ("Epic's and Match's Administrative Motion to Consider Whether Another Party's Material Should be Sealed")  (Moskowitz, Lauren) (Filed on 10/8/2022) (Entered: 10/08/2022) |  |
| 347 | 10/11/2022 | Renotice motion hearing re 343 MOTION to Amend/Correct ("Epic's and Match's Notice of Motion and Motion to Amend Complaints")  filed byEpic Games, Inc.. (Related document(s) 343 ) (Moskowitz, Lauren) (Filed on 10/11/2022) (Entered: 10/11/2022) |  |
|  | 10/11/2022 | Set/Reset Deadlines as to 343 MOTION to Amend/Correct ("Epic's and Match's Notice of Motion and Motion to Amend Complaints"). Motion Hearing set for 11/17/2022 10:00 AM in San Francisco, Courtroom 11, 19th Floor before Judge James Donato. (lrc, COURT STAFF) (Filed on 10/11/2022) (Entered: 10/12/2022) |  |
| 348 | 10/13/2022 | Interim Administrative Motion to File Under Seal Plaintiffs' Rule 37 Motion for Sanctions filed by Matthew Atkinson, Mary Carr, Daniel Egerter, Alex Iwamoto, Serina Moglia, Zachary Palmer. (Attachments: # 1 Rule 37 Motion for Sanctions, # 2 Declaration Declaration of Lee Mason In Support of Rule 37 Motion, # 3 Exhibit Exhibit 1, # 4 Exhibit Exhibit 2, # 5 Exhibit Exhibit 3, # 6 Exhibit Exhibit 4, # 7 Exhibit Exhibit 5, # 8 Exhibit Exhibit 6, # 9 Exhibit Exhibit 7, # 10 Exhibit Exhibit 8, # 11 Exhibit Exhibit 9, # 12 Exhibit Exhibit 10, # 13 Exhibit Exhibit 11, # 14 Exhibit Exhibit 12, # 15 Exhibit Exhibit 13, # 16 Exhibit Exhibit 14, # 17 Exhibit Exhibit 15, # 18 Exhibit Exhibit 16, # 19 Exhibit Exhibit 17, # 20 Exhibit Exhibit 18, # 21 Exhibit Exhibit 19, # 22 Exhibit Exhibit 20, # 23 Exhibit Exhibit 21, # 24 Proposed Order Proposed Order)(Mason, Lee) (Filed on 10/13/2022) (Entered: 10/13/2022) |  |
| 349 | 10/13/2022 | First MOTION for Sanctions  filed by Matthew Atkinson, Mary Carr, Daniel Egerter, Alex Iwamoto, Serina Moglia, Zachary Palmer. Responses due by 11/3/2022. Replies due by 11/10/2022. (Attachments: # 1 Declaration Declaration of Lee Mason in Support of Rule 37 Motion for Sanctions, # 2 Exhibit Exhibits [FILED UNDER SEAL], # 3 Proposed Order Proposed Order)(Mason, Lee) (Filed on 10/13/2022) (Entered: 10/13/2022) |  |
| 350 | 10/14/2022 | Declaration of Omer Salik in Support of 345 Administrative Motion to File Under Seal ("Epic's and Match's Administrative Motion to Consider Whether Another Party's Material Should be Sealed") filed byActivision Blizzard, Inc.. (Related document(s) 345 ) (Parsigian, Jeanifer) (Filed on 10/14/2022) (Entered: 10/14/2022) |  |
| 351 | 10/17/2022 | Joinder re 349 First MOTION for Sanctions  ("Match Plaintiffs' Notice of Joinder and Joinder") by Humor Rainbow, Inc., Match Group, LLC, People Media, Inc., Plenty of Fish Media ULC. (Dixon, Douglas) (Filed on 10/17/2022) (Entered: 10/17/2022) |  |
| 352 | 10/17/2022 | Administrative Motion to File Under Seal (Google's Administrative Motion to File Under Seal Certain Portions of Epic's and Match's Motion to Amend Complaints and Supporting Materials) filed by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Christian Cramer, # 2 Proposed Order)(Rocca, Brian) (Filed on 10/17/2022) (Entered: 10/17/2022) |  |
| 353 | 10/18/2022 | RESPONSE re 350 Declaration in Support, Epic Games, Inc.'s Response in Opposition to Declaration of Omer Salik by Epic Games, Inc.. (Moskowitz, Lauren) (Filed on 10/18/2022) (Entered: 10/18/2022) |  |
| 354 | 10/21/2022 | OPPOSITION/RESPONSE (re 352 Administrative Motion to File Under Seal (Google's Administrative Motion to File Under Seal |  |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Certain Portions of Epic's and Match's Motion to Amend Complaints and Supporting Materials) ) Epic Games, Inc.'s Response in Opposition to Google's Administrative Motion to File Under Seal filed byEpic Games, Inc.. (Moskowitz, Lauren) (Filed on 10/21/2022) (Entered: 10/21/2022) | |
| 355 | 10/21/2022 | OPPOSITION/RESPONSE (re 343 MOTION to Amend/Correct ("Epic's and Match's Notice of Motion and Motion to Amend Complaints") ) filed byAlphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Glenn D. Pomerantz in Support of Defendants' Opposition to Epic's and Match's Motion for Leave to Amend, # 2 Exhibit A to Pomerantz Declaration, # 3 Exhibit B to Pomerantz Declaration, # 4 Exhibit C to Pomerantz Declaration, # 5 Exhibit D to Pomerantz Declaration)(Pomerantz, Glenn) (Filed on 10/21/2022) (Entered: 10/21/2022) | |
| 356 | 10/21/2022 | Administrative Motion to File Under Seal filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Christian Cramer, # 2 Proposed Order, # 3 Unredacted Version of Defendants' Opposition to Epic's and Match's Motion to Amend Complaints, # 4 Unredacted Version of Exhibit C to Pomerantz Declaration)(Shikman, Dane) (Filed on 10/21/2022) (Entered: 10/21/2022) | |
| 357 | 10/21/2022 | Administrative Motion to File Under Seal (Motion to Consider Whether Another Party's Material Should be Sealed) filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Proposed Order, # 2 Unredacted Version of Exhibit A to Pomerantz Declaration, # 3 Unredacted Version of Exhibit D to Pomerantz Declaration)(Shikman, Dane) (Filed on 10/21/2022) (Entered: 10/21/2022) | |
| 358 | 10/25/2022 | OPPOSITION/RESPONSE (re 357 Administrative Motion to File Under Seal (Motion to Consider Whether Another Party's Material Should be Sealed), 356 Administrative Motion to File Under Seal ) Epic Games, Inc.'s Opposition to Google's Administrative Motion to File Under Seal, and Google's Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed byEpic Games, Inc.. (Attachments: # 1 Proposed Order)(Moskowitz, Lauren) (Filed on 10/25/2022) (Entered: 10/25/2022) | |
| 359 | 10/26/2022 | NOTICE of Appearance by Tate Harshbarger for Plaintiffs Match Group, LLC, Humor Rainbow, Inc., PlentyofFish Media ULC and People Media, Inc. (Harshbarger, Tate) (Filed on 10/26/2022) (Entered: 10/26/2022) | |
| 360 | 10/26/2022 | NOTICE of Appearance by Karen Ding for Plaintiffs Match Group, LLC, Humor Rainbow, Inc., PlentyofFish Media ULC and People Media, Inc. (Ding, Karen) (Filed on 10/26/2022) (Entered: 10/26/2022) | |
| 361 | 10/28/2022 | Declaration of Omer Salik in Support of 357 Administrative Motion to File Under Seal (Motion to Consider Whether Another Party's Material Should be Sealed) filed byActivision Blizzard, Inc.. (Related document(s) 357 ) (Parsigian, Jeanifer) (Filed on 10/28/2022) (Entered: 10/28/2022) | |
| 362 | 10/28/2022 | REPLY (re 343 MOTION to Amend/Correct ("Epic's and Match's Notice of Motion and Motion to Amend Complaints") ) filed byEpic Games, Inc.. (Moskowitz, Lauren) (Filed on 10/28/2022) (Entered: 10/28/2022) | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 363 | 10/28/2022 | Declaration of Michael J. Zaken in Support of 362 Reply to Opposition/Response  filed byEpic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Related document(s) 362 ) (Moskowitz, Lauren) (Filed on 10/28/2022) (Entered: 10/28/2022) | |
| 364 | 10/28/2022 | Declaration of Tate Harshbarger in Support of 362 Reply to Opposition/Response  filed byEpic Games, Inc.. (Related document(s) 362 ) (Moskowitz, Lauren) (Filed on 10/28/2022) (Entered: 10/28/2022) | |
| 365 | 10/28/2022 | Administrative Motion to File Under Seal Epic Games, Inc.'s and Match Group, LLC et al.'s Administrative Motion to Consider Whether Another Party's Material Should be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Lauren A. Moskowitz in Support of Epic Games, Inc.'s and Match Group, LLC et al.'s Administrative Motion to Consider Whether Another Party's Materials Should be Sealed, # 2 Proposed Order re Administrative Motion, # 3 Reply Brief in Support of Motion to Amend, # 4 Reply Brief in Support of Motion to Amend (Unredacted), # 5 Declaration of Michael J. Zaken in Support of Epic Games, Inc.'s and Match Group et al.'s Reply in Support of Motion to Amend Complaints, # 6 Declaration of Michael J. Zaken in Support of Epic Games, Inc.'s and Match Group et al.'s Reply in Support of Motion to Amend Complaints (Unredacted), # 7 Exhibit A, # 8 Exhibit A (Unredacted), # 9 Exhibit B, # 10 Exhibit B (Unredacted), # 11 Exhibit C, # 12 Exhibit C (Unredacted), # 13 Exhibit D, # 14 Exhibit D (Unredacted))(Moskowitz, Lauren) (Filed on 10/28/2022) (Entered: 10/28/2022) | |
| 366 | 10/28/2022 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 365 Administrative Motion to File Under Seal Epic Games, Inc.'s and Match Group, LLC et al.'s Administrative Motion to Consider Whether Another Party's Material Should be Sealed  (Moskowitz, Lauren) (Filed on 10/28/2022) (Entered: 10/28/2022) | |
| 367 | 11/03/2022 | OPPOSITION/RESPONSE (re 349 First MOTION for Sanctions   ) filed byAlphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Emily Curran-Huberty in Support of Defendants' Opposition to Plaintiffs' Motion for Sanctions, # 2 Exhibit 1 to Declaration of Emily Curran-Huberty, # 3 Declaration of Andrew Rope in Support of Defendants' Opposition to Plaintiffs' Motion for Sanctions)(Pomerantz, Glenn) (Filed on 11/3/2022) (Entered: 11/03/2022) | |
| 368 | 11/04/2022 | Declaration of Omer Salik in Support of 365 Administrative Motion to File Under Seal Epic Games, Inc.'s and Match Group, LLC et al.'s Administrative Motion to Consider Whether Another Party's Material Should be Sealed  filed byActivision Blizzard, Inc.. (Related document(s) 365 ) (Parsigian, Jeanifer) (Filed on 11/4/2022) (Entered: 11/04/2022) | |
| 369 | 11/04/2022 | Administrative Motion to File Under Seal Portions of Epic's and Match's Reply (Dkt. 362) filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Christian Cramer, # 2 Proposed Order)(Shikman, Dane) (Filed on 11/4/2022) (Entered: 11/04/2022) | |
| 370 | 11/08/2022 | OPPOSITION/RESPONSE (re 369 Administrative Motion to File Under Seal Portions of Epic's and Match's Reply (Dkt. 362) ) (Epic Games, Inc.'s Response in Opposition to Google's Administrative Motion to Seal) filed byEpic Games, Inc.. (Moskowitz, Lauren) (Filed on 11/8/2022) (Entered: 11/08/2022) | |

USDOJ-GOOGEX-000167

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 371 | 11/08/2022 | Response re 368 Declaration in Support, (Epic Games, Inc's Response in Opposition to Declaration of Omer Salik) byEpic Games, Inc.. (Moskowitz, Lauren) (Filed on 11/8/2022) (Entered: 11/08/2022) | |
| 372 | 11/10/2022 | Interim Administrative Motion to File Under Seal Plaintiffs' Reply in Support of Rule 37 Motion for Sanctions filed by Matthew Atkinson, Mary Carr, Daniel Egerter, Alex Iwamoto, Serina Moglia, Zachary Palmer. (Attachments: # 1 Plaintiffs' Reply in Support of Rule 37 Motion for Sanctions, # 2 Declaration Second Declaration of Lee Mason in Support of Motion for Sanctions, # 3 Exhibit Exhibit 22, # 4 Exhibit Exhibit 23, # 5 Exhibit Exhibit 24, # 6 Exhibit Exhibit 25, # 7 Exhibit Exhibit 26)(Mason, Lee) (Filed on 11/10/2022) (Entered: 11/10/2022) | |
| 373 | 11/10/2022 | REPLY (re 349 First MOTION for Sanctions ) filed byMatthew Atkinson, Mary Carr, Daniel Egerter, Alex Iwamoto, Serina Moglia, Zachary Palmer. (Attachments: # 1 Declaration Second Declaration of Lee Mason in Support of Motion for Sanctions, # 2 Exhibit Exhibits [FILED UNDER SEAL])(Mason, Lee) (Filed on 11/10/2022) (Entered: 11/10/2022) | |
| 374 | 11/15/2022 | ORDER. The request by plaintiffs Epic and Match to file amended complaints, MDL Dkt. No. 343, is granted. The amended complaints must be filed by November 29, 2022. The parties are directed to file a joint proposed amended scheduling order by December 13, 2022. The requests to seal the motion to amend briefs are denied for lack of good cause. MDL Dkt. Nos. 345, 352, 356, 357, 365, 369. Unredacted versions should be filed by November 22, 2022. Signed by Judge James Donato on 11/15/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 11/15/2022) (Entered: 11/15/2022) | |
| 375 | 11/16/2022 | ORDER. For the discovery dispute over Google's electronic chat data, MDL Dkt. No. 349, the Court will hold an evidentiary hearing. The parties are directed to choose one of these dates for the hearing, which the Court anticipates will go for no more than 3 hours, and advise the Court of their preferred date by November 28, 2022: (1) January 10, 2023, at 10:00 a.m.; (2) January 11, 2023, at 10:00 a.m.; (3) January 12, 2023, at 1:30 p.m. The parties will file a joint proposed witness list with testimony topics seven court days before the hearing date. In addition to anything else the parties would like to present at the hearing, the Court anticipates testimony by Google witnesses about the use and operation of the electronic chat system, including storage and deletion policies, guidelines for chat content, and examples of typical chat communications. Google will present this information through direct examinations of the witnesses, and plaintiffs will cross-examine. The Court will hear argument on the discovery dispute immediately after the close of evidence. Signed by Judge James Donato on 11/16/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 11/16/2022) (Entered: 11/16/2022) | |
| 376 | 11/17/2022 | MOTION to Amend/Correct Complaints (unredacted versions filed pursuant to docket number 374) filed by Epic Games, Inc.. Responses due by 12/1/2022. (Attachments: # 1 Declaration of Michael J. Zaken In Support of Epic's and Match's Motion to Amend Complaints, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L)(Moskowitz, Lauren) (Filed on 11/17/2022) (Entered: 11/17/2022) | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 377 | 11/17/2022 | ***FILED IN ERROR. PLEASE SEE 379 *** REPLY (re 376 MOTION to Amend/Correct Complaints (unredacted versions filed pursuant to docket number 374) ) filed byEpic Games, Inc.. (Attachments: # 1 Declaration of Michael J. Zaken In Support of Epic's and Match's Reply In Support of Motion to Amend Complaints, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Declaration of Tate Harshbarger In Support of Epic's and Match's Reply In Support of Motion to Motion to Amend)(Moskowitz, Lauren) (Filed on 11/17/2022) Modified on 11/17/2022 (ecg, COURT STAFF). (Entered: 11/17/2022) | |
| 378 | 11/17/2022 | AMENDED COMPLAINT for Injunctive Relief against All Defendants. Filed byEpic Games, Inc.. (Moskowitz, Lauren) (Filed on 11/17/2022) (Entered: 11/17/2022) | |
| 379 | 11/17/2022 | REPLY (re 376 MOTION to Amend/Correct Complaints (unredacted versions filed pursuant to docket number 374) ) CORRECTION OF DOCKET # 377 filed byEpic Games, Inc.. (Attachments: # 1 Declaration of Michael J. Zaken In Support of Epic's and Match's Reply In Support of Motion to Amend Complaints, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Declaration of Tate Harshbarger In Support of Epic's and Match's Reply In Support of Motion to Motion to Amend)(Moskowitz, Lauren) (Filed on 11/17/2022) (Entered: 11/17/2022) | |
| 380 | 11/17/2022 | AMENDED COMPLAINT against All Defendants. Filed byMatch Group, LLC, Plenty of Fish Media ULC, Humor Rainbow, Inc., People Media, Inc.. (Dixon, Douglas) (Filed on 11/17/2022) (Entered: 11/17/2022) | |
| 381 | 11/22/2022 | STIPULATION WITH PROPOSED ORDER Stipulated [Proposed] Order Extending Deadline to File Joint Sealing Motion for Materials Filed In Connection With Plaintiffs' Motion for Sanctions filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Shikman, Dane) (Filed on 11/22/2022) (Entered: 11/22/2022) | |
| 382 | 11/23/2022 | ORDER granting (381 in 3:21-md-02981-JD) STIPULATION WITH PROPOSED ORDER Extending Deadline to File Joint Sealing Motion for Materials Filed in Connection with Plaintiffs' Motion for Sanctions. At the joint request of the parties, the deadline for the parties to jointly file their omnibus sealing motion is extended to December 1, 2022. Signed by Judge James Donato on 11/23/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 11/23/2022) (Entered: 11/23/2022) | |
| 383 | 11/28/2022 | ORDER RE CONSUMER PLAINTIFFS' CLASS CERTIFICATION MOTION AND DEFENDANTS' MOTION TO EXCLUDE EXPERT TESTIMONY. Signed by Judge James Donato on 11/28/2022. (jdlc2, COURT STAFF) (Filed on 11/28/2022) (Entered: 11/28/2022) | |
| 384 | 11/29/2022 | ORDER. The parties have jointly selected January 12, 2023, at 1:30 p.m. in Courtroom 11, San Francisco, 19th Floor, for the evidentiary hearing on the Google chat data dispute, MDL Dkt. No. 349. A joint proposed witness list with testimony topics is due by January 5, 2023. See MDL Dkt. No. 375. Signed by Judge James Donato on 11/29/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 11/29/2022) (Entered: 11/29/2022) | |
| 385 | 12/01/2022 | ANSWER to Amended Complaint and Defenses, First COUNTERCLAIM against Match Group, LLC byGoogle Asia | |

USDOJ-GOOGEX-000169

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Pacific PTE. Limited, Google Ireland Limited, Google Commerce Limited, Google Payment Corp., Google LLC, Alphabet Inc.. (Pomerantz, Glenn) (Filed on 12/1/2022) **Locked per filer's request.** Modified on 12/1/2022 (ddk, COURT STAFF). (Entered: 12/01/2022) | |
| 386 | 12/01/2022 | ANSWER to Amended Complaint and Defenses, First COUNTERCLAIM  against Epic Games, Inc. byGoogle Asia Pacific PTE. Limited, Google Ireland Limited, Google Commerce Limited, Google Payment Corp., Google LLC, Alphabet Inc.. (Pomerantz, Glenn) (Filed on 12/1/2022) (Entered: 12/01/2022) | |
| 387 | 12/01/2022 | Answer to Amended Complaint 380 Amended Complaint and Defenses, COUNTERCLAIM  against Humor Rainbow, Inc., Match Group, LLC, People Media, Inc., Plenty of Fish Media ULC byGoogle Asia Pacific PTE. Limited, Google Ireland Limited, Google Commerce Limited, Google LLC, Google Payment Corp.. (Pomerantz, Glenn) (Filed on 12/1/2022) (Entered: 12/01/2022) | |
| 388 | 12/01/2022 | Administrative Motion to File Under Seal Answer to Match's First Amended Complaint filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Exhibit, # 2 Proposed Order)(Pomerantz, Glenn) (Filed on 12/1/2022) (Entered: 12/01/2022) | |
| 389 | 12/01/2022 | Joint Administrative Motion to File Under Seal Materials Submitted in Connection with the Briefing on Plaintiffs' Motion for Sanctions filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Dane P. Shikman, # 2 Exhibit 1 to Declaration of Dane P. Shikman, # 3 Declaration of Christian Cramer, # 4 Redacted version of Exhibits A-A25 to Cramer Declaration, # 5 Redacted version of Exhibits B-B16 to Cramer Declaration, # 6 Redacted version of Exhibits C-C3 to Cramer Declaration, # 7 Unredacted version of Exhibits A-A25 to Cramer Declaration, # 8 Unredacted version of Exhibits B-B16 to Cramer Declaration, # 9 Unredacted version of Exhibits C-C3 to Cramer Declaration, # 10 Proposed Order)(Shikman, Dane) (Filed on 12/1/2022) (Entered: 12/01/2022) | |
| 390 | 12/06/2022 | MOTION to Remove Incorrectly Filed Document (Docket No. 385) filed by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Proposed Order)(Shikman, Dane) (Filed on 12/6/2022) (Entered: 12/06/2022) | |
| 391 | 12/08/2022 | Declaration of Adrian Ong in Support of 388 Administrative Motion to File Under Seal Answer to Match's First Amended Complaint filed byHumor Rainbow, Inc., Match Group, LLC, People Media, Inc., Plenty of Fish Media ULC. (Attachments: # 1 Proposed Order)(Related document(s) 388 ) (Dixon, Douglas) (Filed on 12/8/2022) (Entered: 12/08/2022) | |
| 392 | 12/13/2022 | NOTICE by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp. Joint Proposed Schedule (Shikman, Dane) (Filed on 12/13/2022) (Entered: 12/13/2022) | |
| 393 | 12/15/2022 | ANSWER to COUNTERCLAIM 386 Answer to Amended Complaint,, Counterclaim, Epic Games, Inc.'s Answer and Defenses to Google's Restated Counterclaims byEpic Games, Inc.. (Bornstein, Gary) (Filed on 12/15/2022) (Entered: 12/15/2022) | |
| 394 | 12/15/2022 | ANSWER to COUNTERCLAIM 387 Answer to Amended Complaint,, Counterclaim, ("Match Plaintiffs' Answer to Google's Counterclaims") byHumor Rainbow, Inc., Match Group, LLC, | |

USDOJ-GOOGEX-000170

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | People Media, Inc., Plenty of Fish Media ULC. (Dixon, Douglas) (Filed on 12/15/2022) (Entered: 12/15/2022) | |
| 395 | 12/21/2022 | Discovery Letter Brief from All Plaintiffs filed by Epic Games, Inc.. (Moskowitz, Lauren) (Filed on 12/21/2022) (Entered: 12/21/2022) | |
| 396 | 12/22/2022 | Proposed Order re 392 Notice (Other) Proposed Order re The Parties' Joint Proposed Schedule by Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Shah, Sujal) (Filed on 12/22/2022) (Entered: 12/22/2022) | |
| 397 | 12/22/2022 | Letter from Defendants Regarding Plaintiffs' Letter on Evidentiary Hearing. (Shikman, Dane) (Filed on 12/22/2022) (Entered: 12/22/2022) | |
| 398 | 12/22/2022 | ORDER. A status conference is set for January 12, 2023, at 1:30 p.m., to be held immediately preceding the evidentiary hearing on the chat data dispute. The Court will take up the case schedule, MDL Dkt. No. 392, at that time. Signed by Judge James Donato on 12/22/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 12/22/2022) (Entered: 12/22/2022) | |
| 399 | 12/22/2022 | ORDER. For the discovery dispute letter, MDL Dkt. No. 395, plaintiffs' request for a deposition is denied. Google is ordered to provide to plaintiffs by January 6, 2023, a written summary of witness Lopez's anticipated testimony at the evidentiary hearing. Signed by Judge James Donato on 12/22/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 12/22/2022) (Entered: 12/22/2022) | |
| 400 | 12/23/2022 | STIPULATION WITH Proposed Order ("Urgent Joint Stipulation Regarding the Parties' Joint Proposed Schedule") filed by Epic Games, Inc.. (Attachments: # 1 Proposed Order)(Moskowitz, Lauren) (Filed on 12/23/2022) (Entered: 12/23/2022) | |
| 401 | 12/23/2022 | ORDER. At the joint request of the parties, MDL Dkt. No. 400, the Court extends the case deadlines on an interim basis as follows until the full scheduling order can be resolved at the January 12, 2023 status conference: the merits discovery cut-off is re-set for February 3, 2023, and the last day to file dispositive and Daubert motions, if any, is re-set for February 7, 2023. Signed by Judge James Donato on 12/23/2022.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 12/23/2022) (Entered: 12/23/2022) | |
| 402 | 12/30/2022 | Brief (Unredacted version filed pursuant to Dkt. 374) Opposition to Motion to Amend/Correct Complaints (Dkt. 434) filed byAlphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Glenn D. Pomerantz in Support of Defendants' Opposition to Epic's and Match's Motion for Leave to Amend, # 2 Exhibit A to Pomerantz Declaration, # 3 Exhibit B to Pomerantz Declaration, # 4 Exhibit C to Pomerantz Declaration, # 5 Exhibit D to Pomerantz Declaration)(Pomerantz, Glenn) (Filed on 12/30/2022) (Entered: 12/30/2022) | |
| 403 | 01/05/2023 | Witness List by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp. Joint Proposed Witness List for Evidentiary Hearing on Chat Preservation. (Shikman, Dane) (Filed on 1/5/2023) (Entered: 01/05/2023) | |
| 404 | 01/09/2023 | MOTION for leave to appear in Pro Hac Vice Jason Epperson ( Filing fee $ 317, receipt number ACANDC-17880913.) filed by State of Arkansas. (Attachments: # 1 Exhibit Certificate of Good | |

USDOJ-GOOGEX-000171

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Standing)(Epperson, Jason) (Filed on 1/9/2023) (Entered: 01/09/2023) | |
| 405 | 01/10/2023 | STIPULATION WITH Proposed Order filed by Epic Games, Inc.. (Attachments: # 1 Proposed Order)(Moskowitz, Lauren) (Filed on 1/10/2023) (Entered: 01/10/2023) | |
| 406 | 01/10/2023 | ORDER. For MDL Dkt. No. 405, the Court cannot accommodate hybrid testimony proceedings, so the testimony may be presented by declaration or video deposition. Signed by Judge James Donato on 1/10/2023.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 1/10/2023) (Entered: 01/10/2023) | |
| 407 | 01/10/2023 | ORDER by Judge James Donato granting 404 Motion for Pro Hac Vice as to Jason Epperson. (lrc, COURT STAFF) (Filed on 1/10/2023) (Entered: 01/10/2023) | |
| 408 | 01/11/2023 | NOTICE by Matthew Atkinson, Mary Carr, Daniel Egerter, Alex Iwamoto, Serina Moglia, Zachary Palmer Plaintiffs' Notice of Objection Related to Rule 37 Sanctions Hearing (Attachments: # 1 Declaration of Aaron L. Schwartz, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Mason, Lee) (Filed on 1/11/2023) (Entered: 01/11/2023) | |
| 409 | 01/11/2023 | ORDER. For the evidentiary hearing set for January 12, 2023, no further filings by any party will be accepted. The Court will take up any issues at the hearing. Signed by Judge James Donato on 1/11/2023.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 1/11/2023) (Entered: 01/11/2023) | |
| 410 | 01/12/2023 | CLERK'S NOTICE. The start time for the evidentiary hearing and status conference to be held this afternoon, January 12, 2023, is advanced to 1:00 p.m.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 1/12/2023) (Entered: 01/12/2023) | |
| 411 | 01/13/2023 | MOTION to Substitute Attorney David A.F. McCoy filed by State of Arkansas. (Attachments: # 1 Proposed Order)(Epperson, Jason) (Filed on 1/13/2023) (Entered: 01/13/2023) | |
| 412 | 01/13/2023 | TRANSCRIPT ORDER for proceedings held on January 12, 2023 before Judge James Donato by Epic Games, Inc., for Court Reporter Ana Dub. (Zaken, Michael) (Filed on 1/13/2023) (Entered: 01/13/2023) | |
| 413 | 01/13/2023 | TRANSCRIPT ORDER for proceedings held on January 12, 2023 before Judge James Donato by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., for Court Reporter Ana Dub. (Pomerantz, Glenn) (Filed on 1/13/2023) (Entered: 01/13/2023) | |
| 414 | 01/13/2023 | NOTICE by Epic Games, Inc. Notice of Lodging (Attachments: # 1 Exhibit PX-9, # 2 Exhibit PX-11, # 3 Exhibit PX-16, # 4 Exhibit PX-25, # 5 Exhibit PX-31, # 6 Exhibit PX-37, # 7 Exhibit PX-67, # 8 Exhibit PX-68, # 9 Exhibit PX-92, # 10 Exhibit PX-96, # 11 Exhibit PX-103, # 12 Exhibit PX-106, # 13 Exhibit PX-120, # 14 Exhibit DXCH-1, # 15 Exhibit DXCH-2, # 16 Exhibit DXCH-8, # 17 Exhibit DXCH-104, # 18 Exhibit DXCH-105, # 19 Exhibit DXCH-106, # 20 Exhibit DXCH-107, # 21 Exhibit DXCH-108)(Moskowitz, Lauren) (Filed on 1/13/2023) (Entered: 01/13/2023) | |
| 415 | 01/13/2023 | Minute Entry for proceedings held before Judge James Donato: Evidentiary Hearing and Status Conference held on 1/12/2023. (Attachments: # 1 Exhibit and Witness List)(jdlc2, COURT STAFF) (Date Filed: 1/13/2023) (Entered: 01/13/2023) | |
| 416 | 01/13/2023 | TRANSCRIPT ORDER for proceedings held on January 12, 2023 before Judge James Donato by Humor Rainbow, Inc., Match Group, LLC, People Media, Inc., Plenty of Fish Media ULC, for | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Court Reporter Ana Dub. (Dixon, Douglas) (Filed on 1/13/2023) (Entered: 01/13/2023) | |
| 417 | 01/13/2023 | TRANSCRIPT ORDER for proceedings held on 1/12/2023 before Judge James Donato by Matthew Atkinson, Mary Carr, Daniel Egerter, Alex Iwamoto, Serina Moglia, Zachary Palmer, for Court Reporter Ana Dub. (Giulianelli, Karma) (Filed on 1/13/2023) (Entered: 01/13/2023) | |
| 418 | 01/15/2023 | Transcript of Proceedings held on January 12, 2023, before Judge James Donato. Court Reporter Ana Dub, CSR 7445, RDR, RMR, CRR, CCRR, CRG, CCG, telephone number 415-290-1651; ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (412 in 3:21-md-02981-JD) Transcript Order ) Release of Transcript Restriction set for 4/17/2023. (amd, COURT STAFF) (Filed on 1/15/2023) (Entered: 01/15/2023) | |
| 419 | 01/17/2023 | NOTICE by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp. Joint Submission (Shikman, Dane) (Filed on 1/17/2023) (Entered: 01/17/2023) | |
| 420 | 01/18/2023 | ORDER. As requested by the parties, MDL Dkt. No. 419, the evidentiary hearing on the chat data dispute will resume, and closing arguments will be heard, on January 31, 2023, at 1:30 p.m. in Courtroom 11, San Francisco. The parties' proposal for the submissions of written responses in advance of the hearing, MDL Dkt. No. 419 at 2, is approved. Signed by Judge James Donato on 1/18/2023.  (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 1/18/2023) (Entered: 01/18/2023) | |
| 421 | 01/18/2023 | ORDER. A jury trial is set for November 6, 2023, at 9:00 a.m. This date should be regarded as firm, and it will not be continued except on the Court's own motion. The parties are directed to jointly propose a pretrial schedule, as well as a plan for handling the bench and jury trial issues. The parties' proposal is due by January 30, 2023. Signed by Judge James Donato on 1/18/2023. (This is a text-only entry generated by the court. There is no document associated with this entry.) (jdlc2, COURT STAFF) (Filed on 1/18/2023) (Entered: 01/18/2023) | |
| 422 | 01/18/2023 | STIPULATION WITH PROPOSED ORDER Continuing Date to Submit Notice Plan filed by Consumer Plaintiffs. (Nam, Hae Sung) (Filed on 1/18/2023) (Entered: 01/18/2023) | |
| 423 | 01/19/2023 | EVIDENTIARY HEARING EXHIBITS re 349 First MOTION for Sanctions and 415 Minute Entry, in 3:21-md-02981-JD In re: Google Play Store Antitrust Litigation. (Attachments: # 1 DXCH-1, # 2 DXCH-2, # 3 DXCH-8, # 4 DXCH-96, # 5 DXCH-104, # 6 DXCH-105, # 7 DXCH-106, # 8 DXCH-107, # 9 DXCH-108, # 10 PX-67, # 11 PX-92, # 12 PX-163, # 13 Not admitted)(wsn, COURT STAFF) (Filed on 1/19/2023) (Entered: 01/19/2023) | |
| 424 | 01/19/2023 | ORDER granting (422 in 3:21-md-02981-JD) STIPULATION WITH PROPOSED ORDER Continuing Date to Submit Notice Plan. Signed by Judge James Donato on 1/19/2023. (jdlc2, COURT STAFF) (Filed on 1/19/2023) (Entered: 01/19/2023) | |
| 425 | 01/20/2023 | NOTICE by Epic Games, Inc. of Withdrawal of Appearance of Katherine B. Forrest (Byars, Michael) (Filed on 1/20/2023) (Entered: 01/20/2023) | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 426 | 01/20/2023 | NOTICE of Change In Counsel by Stephanie Nicole Guyon (Withdrawal of Brett T. DeLange) (Guyon, Stephanie) (Filed on 1/20/2023) (Entered: 01/20/2023) | |
| 427 | 01/24/2023 | Interim Administrative Motion to File Under Seal Declaration of Karma Giulianelli in Support of Response to Minute Order Questions filed by Matthew Atkinson, Mary Carr, Daniel Egerter, Alex Iwamoto, Serina Moglia, Zachary Palmer. (Attachments: # 1 Proposed Order Proposed Order re Motion to Seal, # 2 Plaintiffs' Responses to Minute Order Questions, # 3 Declaration Declaration of Karma Giulianelli, # 4 Exhibit Exhibit 1, # 5 Exhibit Exhibit 2, # 6 Exhibit Exhibit 3, # 7 Exhibit Exhibit 4, # 8 Exhibit Exhibit 5, # 9 Exhibit Exhibit 6, # 10 Exhibit Exhibit 7, # 11 Exhibit Exhibit 8, # 12 Exhibit Exhibit 9, # 13 Exhibit Exhibit 10, # 14 Exhibit Exhibit 11, # 15 Exhibit Exhibit 12, # 16 Exhibit Exhibit 13, # 17 Exhibit Exhibit 14, # 18 Exhibit Exhibit 15, # 19 Exhibit Exhibit 16, # 20 Exhibit Exhibit 17, # 21 Exhibit Exhibit 18, # 22 Exhibit Exhibit 19, # 23 Exhibit Exhibit 20, # 24 Exhibit Exhibit 21)(Giulianelli, Karma) (Filed on 1/24/2023) (Entered: 01/24/2023) | |
| 428 | 01/24/2023 | RESPONSE re 415 Evidentiary Hearing, Status Conference  by Matthew Atkinson, Mary Carr, Daniel Egerter, Alex Iwamoto, Serina Moglia, Zachary Palmer. (Attachments: # 1 Declaration of Karma Giulianelli [REDACTED], # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4-13 [SEALED], # 6 Exhibit 14, # 7 Exhibit 15 [SEALED], # 8 Exhibit 16, # 9 Exhibit 17-18 [SEALED], # 10 Exhibit 19, # 11 Exhibit 20 [SEALED], # 12 Exhibit 21)(Giulianelli, Karma) (Filed on 1/24/2023) (Entered: 01/24/2023) | |
| 429 | 01/24/2023 | RESPONSE Defendants Brief In Response to the Courts Questions Regarding Preservation of Chat Messages by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Brian C. Rocca, # 2 Declaration of Duy Ho, # 3 Declaration of Gregory Johnson, # 4 Declaration of Devin Chen)(Shikman, Dane) (Filed on 1/24/2023) (Entered: 01/24/2023) | |
| 430 | 01/27/2023 | Statement (Joint) re Proposed Plan to Provide Notice of Pendency and Opportunity to Opt-Out by Matthew Atkinson, Mary Carr, Daniel Egerter, Alex Iwamoto, Serina Moglia, Zachary Palmer. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Declaration of Elizabeth C. Pritzker ISO Joint Statement re Proposed Plan to Provide Notice of Pendency and Opportunity to Opt-Out)(Giulianelli, Karma) (Filed on 1/27/2023) (Entered: 01/27/2023) | |
| 431 | 01/27/2023 | RESPONSE re 428 Response ( Non Motion ),, Defendants' Reply to Plaintiffs' Responses to Minute Order Questions by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Attachments: # 1 Declaration of Genaro Lopez ISO Defendants' Reply to Plaintiffs' Responses to Minute Order Questions)(Pomerantz, Glenn) (Filed on 1/27/2023) (Entered: 01/27/2023) | |
| 432 | 01/27/2023 | RESPONSE re 429 Response ( Non Motion ), ("Plaintiffs' Response to Google's Brief in Response to the Court's Minute Order Questions Regarding Preservation of Chat Messages") by Epic Games, Inc.. (Attachments: # 1 Declaration of Michael J. Zaken, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11)(Moskowitz, Lauren) (Filed on 1/27/2023) (Entered: 01/27/2023) | |
| 433 | 01/27/2023 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed  filed by Epic Games, Inc.. | |

USDOJ-GOOGEX-000174

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | (Attachments: # 1 Declaration of Lauren A. Moskowitz, # 2 Plaintiffs' Response to Google's Brief in Response to the Court's Minute Order Questions Regarding Preservation of Chat Messages (Unredacted), # 3 Exhibit 6, # 4 Exhibit 7, # 5 Exhibit 8, # 6 Exhibit 9, # 7 Exhibit 10, # 8 Exhibit 11, # 9 Proposed Order)(Moskowitz, Lauren) (Filed on 1/27/2023) (Entered: 01/27/2023) | |
| 434 | 01/30/2023 | Statement re 421 Order,,, Terminate Deadlines and Hearings,,, Set Deadlines/Hearings,, Joint Statement Re: Proposed Case Schedule and Trial Structure by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Pomerantz, Glenn) (Filed on 1/30/2023) (Entered: 01/30/2023) | |
| 435 | 01/31/2023 | TRANSCRIPT ORDER for proceedings held on 1/31/2023 before Judge James Donato by Epic Games, Inc., for Court Reporter Ana Dub. (Zaken, Michael) (Filed on 1/31/2023) (Entered: 01/31/2023) | |
| 436 | 01/31/2023 | TRANSCRIPT ORDER for proceedings held on 1/31/2023 before Judge James Donato by Matthew Atkinson, Mary Carr, Daniel Egerter, Alex Iwamoto, Serina Moglia, Zachary Palmer, for Court Reporter Ana Dub. (Giulianelli, Karma) (Filed on 1/31/2023) (Entered: 01/31/2023) | |
| 437 | 01/31/2023 | TRANSCRIPT ORDER for proceedings held on 01/31/2023 before Judge James Donato by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp., for Court Reporter Ana Dub. (Olasa, Kuruvilla) (Filed on 1/31/2023) (Entered: 01/31/2023) | |
| 438 | 02/01/2023 | TRANSCRIPT ORDER for proceedings held on 01/31/2023 before Judge James Donato by State of North Carolina, for Court Reporter Ana Dub. (Sutton, Jessica) (Filed on 2/1/2023) (Entered: 02/01/2023) | |
| 439 | 02/01/2023 | TRANSCRIPT ORDER for proceedings held on January 31, 2023 before Judge James Donato by Humor Rainbow, Inc., Match Group, LLC, People Media, Inc., Plenty of Fish Media ULC, for Court Reporter Ana Dub. (Dixon, Douglas) (Filed on 2/1/2023) (Entered: 02/01/2023) | |
| 440 | 02/01/2023 | Minute Entry for proceedings held before Judge James Donato: Evidentiary Hearing held on 1/31/2023. (jdlc2, COURT STAFF) (Date Filed: 2/1/2023) (Entered: 02/01/2023) | |
| 441 | 02/02/2023 | TRANSCRIPT ORDER for proceedings held on 1/12/2023; 1/31/2023 before Judge James Donato for Court Reporter Ana Dub. (rjd, COURT STAFF) (Filed on 2/2/2023) (Entered: 02/02/2023) | |
| 442 | 02/02/2023 | TRANSCRIPT ORDER for proceedings held on 1/12/2023; 1/13/2023 before Judge James Donato for Court Reporter Ana Dub. (rjd, COURT STAFF) (Filed on 2/2/2023) (Entered: 02/02/2023) | |
| 443 | 02/02/2023 | TRANSCRIPT ORDER for proceedings held on 1/31/2023 before Judge James Donato for Court Reporter Ana Dub. (rjd, COURT STAFF) (Filed on 2/2/2023) (Entered: 02/02/2023) | |
| 444 | 02/06/2023 | Response re 440 Evidentiary Hearing Plaintiffs' Submission Re: February 1, 2023 Minute Entry byEpic Games, Inc.. (Moskowitz, Lauren) (Filed on 2/6/2023) (Entered: 02/06/2023) | |
| 445 | 02/06/2023 | Statement DEFENDANT GOOGLES STATEMENT REGARDING FEBRUARY 1, 2023 MINUTE ORDER by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Pomerantz, Glenn) (Filed on 2/6/2023) (Entered: 02/06/2023) | |
| 446 | 02/07/2023 | Transcript of Proceedings held on January 31, 2023, before Judge James Donato. Court Reporter Ana Dub, CSR 7445, RDR, RMR, | |

3:21md2981, In Re: Google Play Store Antitrust Litigation

| # | Date | Proceeding Text | Source |
|---|------|----------------|--------|
| | | CRR, CCRR, CRG, CCG, telephone number 415-290-1651; ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (435 in 3:21-md-02981-JD) Transcript Order ) Release of Transcript Restriction set for 5/8/2023. (amd, COURT STAFF) (Filed on 2/7/2023) (Entered: 02/07/2023) | |
| 447 | 02/07/2023 | THIRD AMENDED MDL SCHEDULING ORDER: Close of Expert Discovery due by 4/7/2023. Motions due by 4/20/2023. Final Pretrial Conference set for 10/19/2023 01:30 PM in San Francisco, Courtroom 11, 19th Floor. Jury Selection and Jury Trial set for 11/6/2023 09:00 AM in San Francisco, Courtroom 11, 19th Floor. Signed by Judge James Donato on 2/7/2023. (jdlc2, COURT STAFF) (Filed on 2/7/2023) (Entered: 02/07/2023) | |
| 448 | 02/07/2023 | Statement Defendant Google's Supplemental Statement re February 1, 2023 Minute Order by Alphabet Inc., Google Asia Pacific PTE. Limited, Google Commerce Limited, Google Ireland Limited, Google LLC, Google Payment Corp.. (Pomerantz, Glenn) (Filed on 2/7/2023) (Entered: 02/07/2023) | |

Copyright © LexisNexis CourtLink, Inc. All Rights Reserved.

*** THIS DATA IS FOR INFORMATIONAL PURPOSES ONLY ***

End of Document

USDOJ-GOOGEX-000176