# Pls. Ex. 25

1

2  UNITED STATES DISTRICT COURT
   FOR THE DISTRICT OF COLUMBIA
3  ------------------------------------------X
   UNITED STATES OF AMERICA, et al.,
4                         Plaintiffs,
             vs.
5
   GOOGLE LLC,
6                         Defendant.
7
   1:20-cv-03010-APM
8  ------------------------------------------X
9  STATE OF COLORADO, et al.,
                         Plaintiffs,
10
             vs.
11
   GOOGLE LLC,
12                        Defendant.
13
   1:20-cv-03715-APM
14
   ------------------------------------------X
15                  ████████████████████████

16

17          DEPOSITION OF EDUARDO CUE

18

19

20  DATE: April 13, 2022

21  TIME:  12:02 p.m. Eastern

22  PLACE:  ***REMOTE***

23  BEFORE:  Rebecca Schaumloffel, RPR, CCR-NJ

24  JOB NO:  2022-839649

25

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

22

| | 1 | E. CUE |
|---|---|---|
| 12:23PM | 2 | Apple's Information Services Agreement with |
| 12:23PM | 3 | Google? |
| 12:23PM | 4 | A.    I am. |
| 12:23PM | 5 | Q.    What is the Information Services |
| 12:24PM | 6 | Agreement? |
| 12:24PM | 7 | A.    We have a deal with Google that |
| 12:24PM | 8 | gives us the right to make them the Search |
| 12:24PM | 9 | default in Safari, ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 12:24PM | 10 | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 12:24PM | 11 | ▇▇▇   The deal also gives us financial |
| 12:24PM | 12 | compensation for the money that is made by |
| 12:24PM | 13 | Google on that. ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 12:24PM | 14 | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 12:24PM | 15 | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 12:24PM | 16 | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 12:25PM | 17 | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 12:25PM | 18 | Q.    And so you mentioned the financial |
| 12:25PM | 19 | compensation to Apple under the Information |
| 12:25PM | 20 | Services Agreement.  Is the financial |
| 12:25PM | 21 | compensation you are referring to a share of |
| 12:25PM | 22 | the revenue that Apple receives, that is |
| 12:25PM | 23 | generated by searches on Google on those |
| 12:25PM | 24 | Apple devices? |
| 12:25PM | 25 | A.    ▇▇▇▇▇▇▇▇▇ |

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

23

E. CUE

1

12:25PM 2 ▮▮ ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮

12:25PM 3 ▮▮▮▮▮▮

12:25PM 4 ▮▮ ▮▮▮▮▮▮▮

12:25PM 5 ▮▮▮▮▮▮▮▮▮▮

12:25PM 6 ▮▮▮▮▮▮▮▮

12:25PM 7 ▮▮▮▮▮▮▮▮▮▮

12:25PM 8 ▮▮▮▮▮▮▮

12:25PM 9 ▮▮ ▮▮▮▮▮▮▮▮

12:25PM 10 ▮▮▮▮▮▮▮▮

12:25PM 11 ▮▮▮▮▮▮▮▮

12:26PM 12 ▮▮ ▮▮▮▮

12:26PM 13      Q.    You mentioned that the Information

12:26PM 14 Services Agreement gives Apple the right to

12:26PM 15 make Google Search the default in Safari.

12:26PM 16           What does it mean to be the

12:26PM 17 default search engine in the Safari browser?

12:26PM 18      A.    Well, you have to, kind of, go

12:26PM 19 back to the beginning of Safari.  Before

12:26PM 20 Safari, or when Safari was coming out, people

12:26PM 21 would type in a URL, example being

12:26PM 22 www.google.com, and then they would do the

12:26PM 23 Search.  We thought we had a really

12:26PM 24 innovative, clever, and, I think, an amazing

12:26PM 25 idea as it's turned out, which was, in the

UNITED STATES vs                                                    Eduardo Cue
GOOGLE LLC                                                          April 13, 2022

24

|         | 1  | E. CUE |
|---------|----|--------|
| 12:26PM | 2  | same field that you type in that URL, we |
| 12:27PM | 3  | would allow somebody to type in anything. |
| 12:27PM | 4  | And rather than trying to find the website, |
| 12:27PM | 5  | if you didn't type in the URL but typed in a |
| 12:27PM | 6  | word, for example, to Search, we would go |
| 12:27PM | 7  | Search and we wanted to provide the best |
| 12:27PM | 8  | results. |
| 12:27PM | 9  | So what we did is when somebody |
| 12:27PM | 10 | types in any type of text, it goes and |
| 12:27PM | 11 | searches Google automatically rather than |
| 12:27PM | 12 | having to type in google.com and it provides |
| 12:27PM | 13 | the results.  So that's what we do and the |
| 12:27PM | 14 | customer gets the results automatically. |
| 12:27PM | 15 | They don't have to do anything. |
| 12:27PM | 16 | Q.    So does Apple set Google's Search |
| 12:27PM | 17 | as the default Search provider in that Search |
| 12:27PM | 18 | box that you were discussing -- out of the |
| 12:27PM | 19 | box, so when the Search -- when the consumer |
| 12:28PM | 20 | first receives the iPhone? |
| 12:28PM | 21 | A.    Yes.  It's interesting because |
| 12:28PM | 22 | it's -- it is the way it's viewed today. |
| 12:28PM | 23 | It's not the way the whole thing got started |
| 12:28PM | 24 | or what the impression was.  It was -- the |
| 12:28PM | 25 | idea, originally, was to just provide an easy |

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

25

1        E. CUE

12:28PM  2   way for customers, if they searched on this

12:28PM  3   field, not to have to type in a URL.  If they

12:28PM  4   wanted to go in and type a URL, they would do

12:28PM  5   that.  So, originally, there was no default

12:28PM  6   or anything.  It was just -- it is what it

12:28PM  7   was.

12:28PM  8        Later on, we added the capability

12:28PM  9   of customers having the option to switch

12:28PM 10   which search provider that field would search

12:28PM 11   for when a customer types in.  So the

12:28PM 12   default, if you call it, or the one that

12:28PM 13   comes -- that gets -- that works the first

12:28PM 14   time without the user changing it is Google.

12:29PM 15        Q.   Is it possible to have more than

12:29PM 16   one default search engine on the Safari

12:29PM 17   browser?

12:29PM 18        A.   Sorry, I didn't hear the beginning

12:29PM 19   of the question.

12:29PM 20        Q.   Is it possible to have more than

12:29PM 21   one search engine set as the default on the

12:29PM 22   Safari browser?

12:29PM 23        MR. BENNETT:  Objection to form.

12:29PM 24        A.   No, it's not possible.  You pick

12:29PM 25   one.

UNITED STATES vs                                                    Eduardo Cue
GOOGLE LLC                                                          April 13, 2022

26

|          | 1  | E. CUE |
|----------|----|--------|
| 12:29PM  | 2  | Q.    Why isn't it possible? |
| 12:29PM  | 3  | A.    Well the idea behind the whole |
| 12:29PM  | 4  | field is that there is this field you type |
| 12:29PM  | 5  | into and it automatically goes.  That's the |
| 12:29PM  | 6  | beauty in why it's worked so well is that it |
| 12:29PM  | 7  | just works.  The customer doesn't have to |
| 12:29PM  | 8  | think or do anything about it. |
| 12:29PM  | 9  | Q.    You said earlier that the |
| 12:29PM  | 10 | Information Services Agreement gives Apple |
| 12:30PM  | 11 | the right to set Google as the default search |
| 12:30PM  | 12 | engine in Safari. |
| 12:30PM  | 13 | What did you mean that it gives |
| 12:30PM  | 14 | Apple the right to set Google as the default |
| 12:30PM  | 15 | search engine in Safari? |
| 12:30PM  | 16 | A.    When we came up with this idea |
| 12:30PM  | 17 | originally of letting the URL field search, |
| 12:30PM  | 18 | we actually went to Google and asked them for |
| 12:30PM  | 19 | the right to let us do that.  And the reason |
| 12:30PM  | 20 | being is the customer is not typing in |
| 12:30PM  | 21 | google.com or a URL or dealing directly with |
| 12:30PM  | 22 | Google, they are typing in an -- already an |
| 12:30PM  | 23 | Apple product, and we wanted to make sure |
| 12:30PM  | 24 | that we have the right to send that request |
| 12:30PM  | 25 | to Google and have them respond to it. |

27

| | 1 | E. CUE |
|---|---|---|
| 12:30PM | 2 | Q.   I apologize, I didn't mean to |
| 12:30PM | 3 | interrupt you. |
| 12:30PM | 4 | A.   Sorry, and I was just saying |
| 12:30PM | 5 | that's what continued in the agreements. |
| 12:31PM | 6 | Q.   Do you recall when Apple and |
| 12:31PM | 7 | Google entered into the first Information |
| 12:31PM | 8 | Services Agreement? |
| 12:31PM | 9 | A.   I believe it was in ████ , roughly |
| 12:31PM | 10 | in that time frame. |
| 12:31PM | 11 | Q.   Is the Information Services |
| 12:31PM | 12 | Agreement sometimes referred to as the ISA? |
| 12:31PM | 13 | A.   I believe so. |
| 12:31PM | 14 | Q.   If I use the term ISA today, will |
| 12:31PM | 15 | you understand that I'm referring to the |
| 12:31PM | 16 | Information Services Agreement between Google |
| 12:31PM | 17 | and Apple? |
| 12:31PM | 18 | A.   That's fine. |
| 12:31PM | 19 | Q.   Did you play any role in |
| 12:31PM | 20 | negotiating the original ISA between Apple |
| 12:31PM | 21 | and Google in ████ , or thereabouts? |
| 12:31PM | 22 | A.   I did not. |
| 12:31PM | 23 | Q.   Do you know who was responsible |
| 12:31PM | 24 | for negotiating the original ISA in ████ ? |
| 12:32PM | 25 | A.   I believe the primary person was |

28

|  | 1 | E. CUE |
|---|---|---|
| 12:32PM | 2 | Phil Schiller. |
| 12:32PM | 3 | MR. SUNSHINE:  I'm sorry, I |
| 12:32PM | 4 | don't mean to interject, but we are |
| 12:32PM | 5 | getting into an area where I think |
| 12:32PM | 6 | it's going to be confusing with |
| 12:32PM | 7 | 30(b)(6) testimony.  I think we want |
| 12:32PM | 8 | to be clear that you are really |
| 12:32PM | 9 | limiting what Eddy knows to -- |
| 12:32PM | 10 | strictly to his personal knowledge.  I |
| 12:32PM | 11 | think that will make these questions a |
| 12:32PM | 12 | lot clearer. |
| 12:32PM | 13 | Q.    Yes, that's correct, Mr. Cue.  I'm |
| 12:32PM | 14 | only asking about your personal knowledge |
| 12:32PM | 15 | today during this deposition. |
| 12:32PM | 16 | A.    Okay. |
| 12:32PM | 17 | Q.    Actually, my next question will |
| 12:32PM | 18 | probably help with that. |
| 12:32PM | 19 | Were you aware at the time, in or |
| 12:32PM | 20 | around ███, that Apple was negotiating this |
| 12:32PM | 21 | ISA agreement with Google? |
| 12:32PM | 22 | A.    I don't recall knowing about it |
| 12:32PM | 23 | ahead of time.  Only after it was done. |
| 12:33PM | 24 | Q.    So you didn't play any role in |
| 12:33PM | 25 | evaluating or approving the agreement in |

Eduardo Cue
                                       April 13, 2022

29

```
            1                     E. CUE

12:33PM     2    ████?

12:33PM     3         A.    I did not.

12:33PM     4         Q.    Since ████, are you aware of

12:33PM     5    whether Apple and Google have signed various

12:33PM     6    amendments to the original agreement?

12:33PM     7         A.    Yes, I was aware, periodically at

12:33PM     8    times, when the deals were redone.  But only

12:33PM     9    from a high level that they were being

12:33PM    10    redone, not the details.

12:33PM    11         Q.    Have you played any role in

12:33PM    12    negotiating any of these amendments to the

12:33PM    13    ISA between Google and Apple?

12:33PM    14         A.    Not until ████.

12:33PM    15         Q.    So ████ is the first time that you

12:33PM    16    played any role in negotiating amendments to

12:34PM    17    the ISA?

12:34PM    18         A.    That's correct.

12:34PM    19         Q.    And what was your role in ████?

12:34PM    20    ██  ████████████████████████

12:34PM    21    ████████████████████

12:34PM    22    ██████████████  ██████████

12:34PM    23    ████████████  ████████████

12:34PM    24    ████████████████████

12:34PM    25    ████████████████████████
```

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

30



1          E. CUE

12:34PM  2  ███████████████████████████

12:34PM  3  ████████████████

12:34PM  4  ██    ████████████████████████

12:34PM  5  ██████████████████████████

12:34PM  6  ██████████████████████████

12:34PM  7  ██    ███████████████████

12:34PM  8  ████████████████████████

12:35PM  9  ███████████████    █████████████

12:35PM 10  ██████████████████████████████

12:35PM 11  ██████████████  ██████████████████

12:35PM 12  █████████████████████████

12:35PM 13  ██████████████████

12:35PM 14       Q.    And I think you have alluded to

12:35PM 15  this, but, prior to ████, did you play any

12:35PM 16  role in evaluating or approving any of the

12:35PM 17  amendments Google and Apple made to the ISA?

12:35PM 18       A.    I did not play any role.

12:35PM 19       Q.    So you mentioned that you first

12:35PM 20  became involved in the negotiations between

12:35PM 21  Apple and Google in ████.

12:35PM 22            Was that in connection with

12:35PM 23  negotiating the ████ amendments that Apple

12:36PM 24  and Google entered into?

12:36PM 25       A.    It did take me that long, yes.

UNITED STATES vs
GOOGLE LLC

██████████████

Eduardo Cue
April 13, 2022

31



```
            1              E. CUE
12:36PM     2        Q.    In terms of your specific role in
12:36PM     3    those negotiations, is it fair to
12:36PM     4    characterize your role as the lead negotiator
12:36PM     5    in the negotiations for the ████ amendment?
12:36PM     6        A.    From the Apple side, that's
12:36PM     7    correct.
12:36PM     8
12:36PM     9
12:36PM    10
12:36PM    11
12:36PM    12
12:36PM    13
12:37PM    14
12:37PM    15
12:37PM    16
12:37PM    17
12:37PM    18
12:37PM    19
12:37PM    20
12:37PM    21
12:37PM    22
12:37PM    23
12:37PM    24
12:37PM    25
```

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

32

1           E. CUE

12:37PM  2  ████████████████████████

12:37PM  3  █████   ████████████████

12:37PM  4  █████████████████████████

12:37PM  5  ██████████████████████████

12:38PM  6  ███████████████████

12:38PM  7           MS. BELLSHAW:  If we can drop

12:38PM  8      tab 10 into the chat.

12:38PM  9      Q.    And so, Mr. Cue, if you click on

12:38PM  10  the chat button, you should be receiving a

12:38PM  11  document, and once that comes through, I'd

12:38PM  12  ask to you download, open it -- open it and

12:38PM  13  take a look and let me know once you have

12:38PM  14  familiarized yourself with it.  I'm going to

12:38PM  15  state a few things for the record.

12:38PM  16          MS. BELLSHAW:  I ask that this

12:38PM  17      be marked as Exhibit 1, and this is an

12:38PM  18      email Bates stamped

12:38PM  19      APLGOOGDOJ-00614670.  It's an email

12:38PM  20      from Tim Cook to ██ with the email

12:39PM  21      address ██████████████ dated

12:39PM  22      July 20, 2015.

12:39PM  23          (Whereupon, Cue Exhibit 1,

12:39PM  24      APLGOOGDOJ-00614670 through '4672 was

12:39PM  25      marked for identification as of this

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

33

| | 1 | E. CUE |
|---|---|---|

12:39PM  2      date by the Reporter.)

12:39PM  3      Q.    If you can just let me know when

12:39PM  4   you are ready to proceed.

12:39PM  5      A.    I'm ready.

12:39PM  6      Q.    Do you recognize this email?

12:39PM  7

12:39PM  8

12:39PM  9

12:39PM 10

12:39PM 11

12:39PM 12

12:39PM 13

12:39PM 14

12:39PM 15

12:39PM 16

12:39PM 17

12:39PM 18      Q.    In the "to" line, you see there is

12:39PM 19   -- what looks like

12:40PM 20   Are you a member of this distribution list?

12:40PM 21      A.    I am.

12:40PM 22      Q.    Is this the distribution list for

12:40PM 23   members of the Executive Team?

12:40PM 24      A.    It is.

12:40PM 25      Q.    So you would have received this



```
           1              E. CUE
12:40PM    2   email?
12:40PM    3        A.    Yes.
12:40PM    4
12:40PM    5
12:40PM    6
12:40PM    7        A.    Yes.  Typically, yes.
12:40PM    8        Q.    You can turn to page 3 of
12:40PM    9   Exhibit 1, Bates stamp -- ending in Bates
12:40PM   10   stamp 4672.
12:40PM   11        Do you see at the top of the page,
12:40PM   12   item number 9 is,
12:40PM   13        Do you see that?
12:40PM   14        A.    Yes, I do.
12:40PM   15
12:41PM   16
12:41PM   17
12:41PM   18
12:41PM   19
12:41PM   20
12:41PM   21
12:41PM   22
12:41PM   23
12:41PM   24
12:41PM   25
```

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

35

1                        E. CUE

12:41PM   2

12:41PM   3

12:41PM   4

12:41PM   5

12:41PM   6

12:41PM   7

12:41PM   8

12:41PM   9

12:42PM   10

12:42PM   11

12:42PM   12

12:42PM   13

12:42PM   14

12:42PM   15

12:42PM   16

12:42PM   17

12:42PM   18

12:42PM   19

12:42PM   20

12:42PM   21

12:42PM   22

12:42PM   23

12:42PM   24

12:42PM   25          MR. BENNETT:   Objection to the

1                          E. CUE

12:42PM  2      form.

12:42PM  3

12:42PM  4

12:43PM  5

12:43PM  6

12:43PM  7

12:43PM  8

12:43PM  9

12:43PM  10

12:43PM  11

12:43PM  12

12:43PM  13

12:43PM  14

12:43PM  15

12:43PM  16

12:43PM  17

12:43PM  18

12:43PM  19

12:43PM  20

12:43PM  21

12:44PM  22

12:44PM  23

12:44PM  24

12:44PM  25

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

37

1                          E. CUE



12:44PM  11          Q.    You can put that aside, or

12:44PM  12    whatever the electronic equivalent is.  If we

12:45PM  13    can drop tab 11 in the chat.  And if you can

12:45PM  14    go ahead and download.

12:45PM  15               MS. BELLSHAW:  I'm going to ask

12:45PM  16          the court reporter to mark this as

12:45PM  17          Exhibit 2.

12:45PM  18               (Whereupon, Cue Exhibit 2,

12:45PM  19          APLGOOGDOJ-00259110 through '9114 was

12:45PM  20          marked for identification as of this

12:45PM  21          date by the Reporter.)

12:45PM  22          Q.    And if you could take a look and

12:45PM  23    familiarize yourself with the document.  For

12:45PM  24    the record, Exhibit 2 is an email Bates

12:45PM  25    stamped APLGOOGDOJ-00259110.  This is an

38

|       |    |                                                  |
|-------|----|--------------------------------------------------|
|       | 1  | E. CUE                                           |
| 12:45PM | 2  | August 12, 2015 email from Mr. Cook to         |
| 12:45PM | 3  | Mr. Cue, Phil Schiller, and Craig Federighi.   |
| 12:46PM | 4  | Subject "FWD: Today's Meeting Follow-Up."      |
| 12:46PM | 5  | Let me know when you have had a                |
| 12:46PM | 6  | chance to review it.                           |
| 12:46PM | 7  | MR. SUNSHINE:  And it's five                   |
| 12:46PM | 8  | pages.                                          |
| 12:46PM | 9  | A.    I have.                                   |
| 12:46PM | 10 | Q.    Okay.  Do you recall this email?         |
| 12:46PM | 11 | A.    I don't, but reading it, certainly       |
| 12:46PM | 12 | the context of it, I do.                       |
| 12:46PM | 13 | Q.    Reading it, what do you recall           |
| 12:46PM | 14 | about the context of this email in Exhibit 2?  |
| 12:47PM | 15 | ▮  ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮              |
| 12:47PM | 16 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮  ▮▮                 |
| 12:47PM | 17 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮                    |
| 12:47PM | 18 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮                        |
| 12:47PM | 19 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮  ▮▮▮▮▮▮▮▮▮                     |
| 12:47PM | 20 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮                         |
| 12:47PM | 21 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮                      |
| 12:47PM | 22 | ▮▮▮▮▮                                          |
| 12:47PM | 23 | Q.    Looking at the first email in            |
| 12:47PM | 24 | Exhibit 2 from Mr. Cook.  It's sent to you     |
| 12:47PM | 25 | and Phil Schiller.  Who is Phil Schiller; I    |

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

39

1                        E. CUE

12:47PM   2   know you mentioned him once or twice today?

12:47PM   3       A.    Phil Schiller was the head of

12:48PM   4   product marketing.

12:48PM   5       Q.    Who is Mr. Federighi?

12:48PM   6       A.    Craig is the head of operating

12:48PM   7   systems.

12:48PM   8   ▮    ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

12:48PM   9   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

12:48PM  10   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

12:48PM  11   ▮▮▮▮▮▮▮

12:48PM  12        ▮▮▮▮▮▮▮▮▮▮

12:48PM  13   ▮    ▮▮▮▮

12:48PM  14   ▮    ▮▮▮▮▮▮▮▮▮▮

12:48PM  15   ▮    ▮▮▮▮▮▮▮▮▮▮▮▮

12:48PM  16   ▮    ▮▮▮▮▮▮▮▮▮▮▮▮▮

12:48PM  17   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

12:48PM  18        Do you see that?

12:48PM  19       A.    I do.

12:48PM  20       Q.    Do you recall ▮▮▮▮▮▮▮▮

12:48PM  21   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

12:48PM  22   ▮▮▮▮▮▮   in Exhibit 2?

12:48PM  23       A.    I do.

12:48PM  24   ▮    ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

12:49PM  25   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

40

1            E. CUE

12:49PM   2  ████████████████████████████████

12:49PM   3  ████

12:49PM   4    ██     ████████████

12:49PM   5    ██     ███████████████

12:49PM   6  ████████████████████████████████

12:49PM   7  ████████████████████████████████

12:49PM   8  █████████████████████████████████

12:49PM   9    ██    █████████████   ███████████

12:49PM  10  ██████    ███████████████████████

12:49PM  11  █████████████████████████████████

12:49PM  12  ████████████████████████████████

12:49PM  13  █████████████

12:49PM  14    ██     ██████████████████████████

12:49PM  15  ████████████████████████████████

12:49PM  16    ██   █████   ███████████████████

12:49PM  17  █████████████████████████████████

12:50PM  18  █████████████████████████████████

12:50PM  19  ███████████████████

12:50PM  20    ██     ███████████████

12:50PM  21  ██████████████████████████

12:50PM  22  █████████████████

12:50PM  23    ██    ███████████████

12:50PM  24  ████████████████████████████████

12:50PM  25  ████████████████████████████████

1                          E. CUE

12:50PM   2

12:50PM   3

12:50PM   4

12:50PM   5

12:50PM   6

12:50PM   7

12:51PM   8

12:51PM   9

12:51PM   10

12:51PM   11

12:51PM   12

12:51PM   13

12:51PM   14

12:51PM   15

12:51PM   16

12:51PM   17

12:51PM   18

12:51PM   19

12:51PM   20

12:51PM   21

12:51PM   22

12:52PM   23

12:52PM   24

12:52PM   25

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

42

1               E. CUE

12:52PM  2

12:52PM  3

12:52PM  4

12:52PM  5

12:52PM  6

12:52PM  7

12:52PM  8

12:52PM  9

12:52PM  10

12:52PM  11

12:52PM  12

12:52PM  13

12:53PM  14

12:53PM  15

12:53PM  16

12:53PM  17

12:53PM  18

12:53PM  19

12:53PM  20

12:53PM  21

12:53PM  22

12:53PM  23        A.    Well, the goal of Siri is question

12:53PM  24    and answer, meaning I ask a question of the

12:53PM  25    voice system.  So when you say something, the

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

43

|           |    |
|-----------|----|
|           | 1  | E. CUE |
| 12:53PM   | 2  | idea behind Siri is that we give you an |
| 12:53PM   | 3  | answer, and we started building that |
| 12:54PM   | 4  | technology of Siri to provide answers, but we |
| 12:54PM   | 5  | didn't have answers for everything, and we |
| 12:54PM   | 6  | needed some kind of, kind of, fall back.  In |
| 12:54PM   | 7  | other words, if you can't find -- if you |
| 12:54PM   | 8  | don't know the answer to the question, we are |
| 12:54PM   | 9  | going to fall back to something, and we used |
| 12:54PM   | 10 | Bing as that fall back. |
| 12:54PM   | 11 |      Q.    So, at the time in 2015, if a user |
| 12:54PM   | 12 | asked Siri a question that Apple didn't know |
| 12:54PM   | 13 | the answer to, would this query be routed to |
| 12:54PM   | 14 | Bing to run, you know, the equivalent of a |
| 12:54PM   | 15 | web search on Bing? |
| 12:54PM   | 16 |      A.    Roughly, that's correct. |
| 12:54PM   | 17 |      Q.    Why, in this 2015 time period, why |
| 12:55PM   | 18 | did Apple use Bing instead of Google for |
| 12:55PM   | 19 | search on Siri as, sort of, this fall back |
| 12:55PM   | 20 | search on Siri? |

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

44

1          E. CUE



12:55PM  2

12:55PM  3

12:55PM  4

12:55PM  5

12:55PM  6

12:56PM  7

12:56PM  8

12:56PM  9        Q.    I should have asked for the

12:56PM 10   record, what is Siri?

12:56PM 11        A.    Siri is a voice assistant that

12:56PM 12   works in iOS and then, later on, worked on

12:56PM 13   the Macs -- works on the Mac.

12:56PM 14        Q.    So you said that web searches

12:56PM 15   aren't the primary purpose of Siri.

12:56PM 16              What is the primary purpose of

12:56PM 17   Siri?

12:56PM 18        A.    It's to help you get things done,

12:56PM 19   to help you learn information, are the

12:56PM 20   primary purposes.

12:56PM 21        Q.    How do consumers use Siri?

12:57PM 22        A.    They use it, for example, to say,

12:57PM 23   "call mom," and then the phone calls mom

12:57PM 24   automatically without having to swipe

12:57PM 25   anything or do anything.  What's the weather

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

45

1                            E. CUE

12:57PM   2    today, what's the score of the Warriors game,

12:57PM   3    when was John F. Kennedy born, where was he

12:57PM   4    born, what's two plus two.  Lots of things

12:57PM   5    like that.  Play Bruce Springsteen.  Play

12:57PM   6    Born to Run.  A lot of capabilities.

12:57PM   7         Q.    So if I were to ask Siri what the

12:57PM   8    score of the Warriors game was last night,

12:57PM   9    where would Siri source that information?

12:57PM   10        A.    We have partnership deals that we

12:57PM   11   do.  ████████████████████████████████████

12:57PM   12   ███████████████████████████████████    At

12:57PM   13   times, we have had partnerships with, you

12:58PM   14   know, hundreds of those where we get

12:58PM   15   information and then that's fed into Apple so

12:58PM   16   that we can respond.

12:58PM   17        Q.    So when you are talking about Bing

12:58PM   18   backfilling Siri in this 2015 time period, am

12:58PM   19   I correct in understanding that if a user

12:58PM   20   asked a query to Siri and Siri wasn't able to

12:58PM   21   answer it using information provided by these

12:58PM   22   partnership deals that Apple has, that query

12:58PM   23   would be routed to Bing and Bing would

12:58PM   24   answer?

12:58PM   25        A.    Well, a couple of things just to

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

46

```
              1                    E. CUE
12:58PM       2   correct.  So it's not just third-party
12:58PM       3   partnership deals.  There are also things
12:58PM       4   that -- and knowledge that we had, obviously,
12:58PM       5   we have knowledge of our own devices, things
12:58PM       6   like Notes, Reminders, the Phone, so those
12:58PM       7   things are things that we were doing without
12:58PM       8   a third-party.  So it's a combination of our
12:58PM       9   own knowledge and expertise that we were
12:59PM      10   building along with third-party knowledge.
12:59PM      11            And then that is -- if we were not
12:59PM      12   able to answer that question, then we would
12:59PM      13   provide Internet typical search results for
12:59PM      14   the user to go look for it.  But the goal of
12:59PM      15   Siri was not -- was never to do that.  The
12:59PM      16   goal was to provide an answer -- to get the
12:59PM      17   answer the customer is looking for.
12:59PM      18        Q.    Are you familiar with a search
12:59PM      19   engine results page?
12:59PM      20        A.    I am.
12:59PM      21        Q.    Is it sometimes called a SERP?
12:59PM      22        A.    I have no idea.  Sorry.
12:59PM      23        Q.    That's okay.  What is a search
12:59PM      24   engine results page, to your understanding?
12:59PM      25        A.    After you type in the information
```

47

|  | 1 | E. CUE |
|--|--|--|
| 01:00PM | 2 | you are searching for, typically, get a list |
| 01:00PM | 3 | of web pages that are the result of the text |
| 01:00PM | 4 | field that you searched into.  Generally, |
| 01:00PM | 5 | it's blue links so that you can click on it |
| 01:00PM | 6 | to go to that web page, and, generally, the |
| 01:00PM | 7 | search results page will show a subset of |
| 01:00PM | 8 | that page so that you can get an idea of what |
| 01:00PM | 9 | it is before you even go to it. |
| 01:00PM | 10 | Q.    If this user -- if a user conducts |
| 01:00PM | 11 | a search query on Siri, would Siri return a |
| 01:00PM | 12 | search engine results page? |
| 01:00PM | 13 | A.    Again, only if we didn't have the |
| 01:00PM | 14 | answer.  So the objective was not to -- for |
| 01:00PM | 15 | example, if you typed in, "what's the score |
| 01:00PM | 16 | of the Warriors game," we did not want to |
| 01:01PM | 17 | provide a search web page results page.  We |
| 01:01PM | 18 | wanted to tell you what the score was.  So, |
| 01:01PM | 19 | in general, the goal is to not show a web |
| 01:01PM | 20 | results page.  But if we didn't find an |
| 01:01PM | 21 | answer, or didn't have an answer, then we |
| 01:01PM | 22 | would show a web results, typical, as what |
| 01:01PM | 23 | you would see on the web. |
| 01:01PM | 24 | Q.    Do you know if the results page |
| 01:01PM | 25 | that Siri shows if Apple didn't know the |

48

|  |  |
|---|---|
| | 1 |

E. CUE

01:01PM  2   answer is the same as the -- as if the user

01:01PM  3   had typed the search query directly into

01:01PM  4   Bing, or is it an abbreviated version of

01:01PM  5   those results?

01:01PM  6              MR. BENNETT:  Objection to the

01:01PM  7        to form.

01:01PM  8        A.    I don't know if it's an exact

01:01PM  9   duplicate, it's quite similar.  I don't know

01:01PM 10   if every pixel --

01:01PM 11        Q.    So, for example, thinking about

01:01PM 12   Siri today, I know we have been talking about

01:01PM 13   2015, but focusing on Siri today, if I were

01:02PM 14   to use my iPhone to ask Siri to search for

01:02PM 15   apple pie recipes, do you know if Siri would

01:02PM 16   return a full results page for apple pie

01:02PM 17   recipes, or would it just give me handful of

01:02PM 18   possible results and then direct me to

01:02PM 19   complete my search on the web?

01:02PM 20        A.    I don't know the specific answer

01:02PM 21   for that question.  I would hope that Siri

01:02PM 22   just gives you the recipe for apple pie.

01:02PM 23   That's what we are trying to do.  So I hope

01:02PM 24   it does that.  If it wasn't able to do that,

01:02PM 25   then it would give you search results typical

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

54

| | 1 | E. CUE |
|---|---|---|

01:09PM   2    -- you can look at Siri as a voice search

01:09PM   3    engine.  So we were certainly involved -- I

01:09PM   4    was involved in working on that.

01:09PM   5            Q.    Do you have any experience setting

01:09PM   6    up a web-based general search engine?

01:09PM   7            A.    I do not.

01:09PM   8            Q.    Have you ever developed a web

01:09PM   9    crawler?

01:09PM   10           A.    Not personally.

01:09PM   11           Q.    Do you know -- I'm sorry.

01:09PM   12           A.    I said, sorry, my teams have.

01:09PM   13           Q.    But you haven't, personally?

01:09PM   14           A.    That's correct.

01:09PM   15           Q.    Have you ever worked to index web

01:09PM   16    pages?

01:09PM   17           A.    Again, not myself, but my teams

01:09PM   18    have.

01:09PM   19           Q.    Do you know if there is a

01:10PM   20    difference between the value or utility of

01:10PM   21    searches run on mobile devices versus desktop

01:10PM   22    devices when developing a web-based general

01:10PM   23    search engine?

01:10PM   24                 MR. BENNETT:  Objection to form.

01:10PM   25           A.    I'm sorry, can you repeat the

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

55

| | 1 | E. CUE |
|---|---|---|
| 01:10PM | 2 | question? |
| 01:10PM | 3 | Q.   Do you know if there is a |
| 01:10PM | 4 | difference in the value of mobile -- search |
| 01:10PM | 5 | queries run on mobile devices versus search |
| 01:10PM | 6 | queries run on desktop devices when |
| 01:10PM | 7 | developing a web-based general search engine? |
| 01:10PM | 8 | MR. BENNETT:  Objection to form. |
| 01:10PM | 9 | |
| 01:10PM | 10 | |
| 01:10PM | 11 | |
| 01:11PM | 12 | |
| 01:11PM | 13 | |
| 01:11PM | 14 | |
| 01:11PM | 15 | |
| 01:11PM | 16 | |
| 01:11PM | 17 | |
| 01:11PM | 18 | |
| 01:11PM | 19 | |
| 01:11PM | 20 | Q.   In terms of input into developing |
| 01:11PM | 21 | or building a high quality search platform, |
| 01:11PM | 22 | do you know if there is a difference between |
| 01:11PM | 23 | search queries run on mobile and search |
| 01:11PM | 24 | queries run on desktop? |
| 01:11PM | 25 | MR. BENNETT:  Objection to the |

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

56

1            E. CUE

01:11PM  2       form.

01:11PM  3       Q.    If they provide different types of

01:11PM  4   information?

01:11PM  5       A.    I don't believe there is any

01:11PM  6   significant difference.

01:11PM  7       Q.    What's the basis for that

01:11PM  8   statement?

01:11PM  9       A.    The whole idea of mobile that we

01:12PM  10  came up with is that it worked -- as a matter

01:12PM  11  of fact, from day one, we announced the fact

01:12PM  12  that we were bringing your desktop to your

01:12PM  13  hand.  So the whole concept is that it works

01:12PM  14  the same.  Prior to us doing that, there was

01:12PM  15  these mobile websites and other things that

01:12PM  16  did not function or work like a PC or Mac,

01:12PM  17  but that was one of the great innovations

01:12PM  18  that I think Apple and iOS brought to the

01:12PM  19  world, was that it works the same.

01:12PM  20      Q.    And I guess my question is a

01:12PM  21  little different.  I'm not actually asking

01:12PM  22  how search queries run on a desktop or a

01:12PM  23  mobile device would function differently from

01:12PM  24  the user's perspective.  I'm asking in terms

01:12PM  25  of input and information that mobile and

1                          E. CUE

01:12PM   2   desktop queries provide to developers of

01:13PM   3   search engines, do you know if there is a

01:13PM   4   difference?

01:13PM   5           MR. BENNETT:   Objection to the

01:13PM   6       form.

01:13PM   7       A.    Again, I don't believe there is

01:13PM   8   any significant differences.  There's pieces

01:13PM   9   of information that you may have on a mobile

01:13PM  10   device that you may not have on a desktop

01:13PM  11   device, but there are things you have on a

01:13PM  12   desktop that you don't have on mobile.  So

01:13PM  13   there are some differences, but when you look

01:13PM  14   at it in a holistic fashion, it's quite

01:13PM  15   similar.

01:13PM  16       Q.    But you don't know one way or the

01:13PM  17   other -- actually, strike that.

01:13PM  18           ████████████████████████████████

01:13PM  19   ████████████████████████  ████████████████

01:13PM  20   ██████████████████████

01:13PM  21           MR. BENNETT:   Object to the

01:13PM  22       form.

01:13PM  23       ██     █████████████████████████████

01:13PM  24   ██████████████████████████████████████

01:14PM  25   ████████████████████████████████████████

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

58



1          E.  CUE

01:14PM  2

01:14PM  3

01:14PM  4

01:14PM  5

01:14PM  6

01:14PM  7          Q.    And what is Spotlight?

01:14PM  8          A.    Spotlight is a capability on iOS

01:14PM  9    and the Mac where you can search.  In case of

01:14PM  10   iOS, you take your finger, move it down, and

01:14PM  11   there is a search field.  Most people use it

01:14PM  12   to search your own documents, but sometimes

01:14PM  13   people use it to search the web or, really,

01:14PM  14   to search for an answer, which is what we're

01:14PM  15   trying to get to.  But, typically, they don't

01:14PM  16   do it to get search web results; you go to

01:14PM  17   the browser to do that.  They are really

01:14PM  18   looking for an answer.

01:15PM  19

01:15PM  20

01:15PM  21

01:15PM  22

01:15PM  23          MR. BENNETT:  Objection to form.

01:15PM  24

01:15PM  25

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

59

1          E. CUE

01:15PM  2   ▮  ███████████████████████  ▮

01:15PM  3   ████████████████████████████

01:15PM  4   ███████████████████████████

01:15PM  5   ██████████████████████████

01:15PM  6   ████████████████████

01:15PM  7   ▮   █████████████████████

01:15PM  8   █████████████████████████████

01:15PM  9   ██████████████████████████

01:15PM  10  ███████████████████████

01:15PM  11  ████████████

01:15PM  12      MR. BENNETT:  Objection to form.

01:15PM  13      MR. SUNSHINE:  Objection.  Asked

01:16PM  14  and answered.

01:16PM  15  ▮   ██████████████████████████

01:16PM  16  █████████████████████████████

01:16PM  17  ████████   ██████████████████

01:16PM  18  ███████████████████████

01:16PM  19  ███████████████████████████

01:16PM  20  ██████████████████████████

01:16PM  21  ███████████

01:16PM  22  ▮   ██████████████████████

01:16PM  23  ████████████████████████

01:16PM  24  ████████████████████████████

01:16PM  25  ████████████████████

Case 1:20-cv-03010-APM   Document 548-14   Filed 03/13/23   Page 36 of 128
UNITED STATES vs                                                    Eduardo Cue
GOOGLE LLC                                                        April 13, 2022

60

```
 1                    E. CUE
 2          MR. BENNETT:  Object to the
 3     form.
```



```
18     Q.   Did you --
19     A.   By the way, sorry, one other
20 thing.
21          MR. SUNSHINE:  Sorry.  Go ahead.
22     A.   Sorry, let me -- one last thing.
```

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

61

1          E. CUE

01:17PM    2

01:17PM    3

01:17PM    4

01:17PM    5

01:17PM    6

01:18PM    7

01:18PM    8

01:18PM    9

01:18PM   10

01:18PM   11

01:18PM   12

01:18PM   13

01:18PM   14

01:18PM   15

01:18PM   16

01:18PM   17

01:18PM   18

01:18PM   19

01:18PM   20

01:18PM   21

01:18PM   22

01:18PM   23

01:18PM   24

01:18PM   25

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

62

1               E. CUE

01:18PM    2    ███████████████████    ████████████████████

01:19PM    3    ███████

01:19PM    4      ███     █████████████████████

01:19PM    5    █████████████████████████████████████

01:19PM    6    ██████████████████████████

01:19PM    7      ███     █████████████

01:19PM    8      ███     ████████████████████████████

01:19PM    9    ████████████████

01:19PM   10      ███     ████

01:19PM   11      ███     ████████████████

01:19PM   12    ███████████████████████████████

01:19PM   13    ███████████████████████████████

01:19PM   14    ███████████████████████████████

01:19PM   15    ████████████████████████████████

01:19PM   16    ██████████████

01:19PM   17      ███     ███████████████

01:19PM   18      ███     █████████████

01:19PM   19      ███     ███████████████

01:19PM   20      ███     ██████████████████████████

01:19PM   21    ███████████

01:19PM   22      ███     ████████████████████

01:19PM   23    ██████████████████████████████

01:20PM   24    █████████████████████    ████████████

01:20PM   25    ████████████████████████████

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

63

1                          E. CUE

01:20PM    2

01:20PM    3

01:20PM    4

01:20PM    5

01:20PM    6

01:20PM    7

01:20PM    8

01:20PM    9

01:20PM   10

01:20PM   11

01:20PM   12

01:20PM   13

01:20PM   14

01:20PM   15

01:20PM   16

01:20PM   17

01:20PM   18

01:20PM   19

01:20PM   20

01:20PM   21

01:20PM   22

01:21PM   23

01:21PM   24

01:21PM   25        THE COURT REPORTER:  Counsel, I

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

64

1                        E. CUE

01:21PM   2      lost your question.  Your audio cut

01:21PM   3      out completely.

01:21PM   4              MS. BELLSHAW:  Yes?  Oh, I'm

01:21PM   5      sorry.  Can you hear me now?

01:21PM   6              MR. SUNSHINE:  Yes, if you can

01:21PM   7      reask the question, Meagan.  We really

01:21PM   8      didn't get any of it.

01:21PM   9   BY MS. BELLSHAW:

01:21PM  10   

01:21PM  11

01:21PM  12

01:21PM  13

01:21PM  14

01:21PM  15

01:21PM  16

01:22PM  17

01:22PM  18

01:22PM  19

01:22PM  20

01:22PM  21

01:22PM  22

01:22PM  23

01:22PM  24

01:22PM  25

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

65

1                            E. CUE

01:22PM    2

01:22PM    3

01:22PM    4

01:22PM    5

01:22PM    6

01:22PM    7

01:22PM    8

01:22PM    9

01:22PM   10

01:22PM   11

01:22PM   12

01:22PM   13

01:23PM   14

01:23PM   15

01:23PM   16

01:23PM   17

01:23PM   18

01:23PM   19

01:23PM   20

01:23PM   21

01:23PM   22

01:23PM   23

01:23PM   24

01:23PM   25

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

66

1          E. CUE

01:23PM   2    ████████████████████████████████

01:23PM   3      ██  ██████████████████████████

01:23PM   4    ████████████████████  ███████████

01:23PM   5    ██████████████████████  ██████████

01:23PM   6    ████████████████████

01:23PM   7      ██  █████████████████████████

01:24PM   8    ██████████████████████████████

01:24PM   9    ████████████████████████

01:24PM  10      ██   ███████  ████████████████████

01:24PM  11    ████████████████████████████

01:24PM  12    ██████████████████████████████████

01:24PM  13    ██████████████████████████████████

01:24PM  14    ███████████████████████████

01:24PM  15    ████████████████████

01:24PM  16      ██  ████████████████████████

01:24PM  17    ██████████████████████████████████

01:24PM  18      ████████

01:24PM  19        ████████████████████

01:24PM  20      ██  ██████████████████████████

01:24PM  21      ██  ████████████████  ████████████

01:24PM  22    ██████████████████████████████████

01:24PM  23    ████████████████

01:24PM  24      ██  █████████████████████████████

01:24PM  25    ██████████████████████████

UNITED STATES vs
GOOGLE LLC
██████████

Eduardo Cue
April 13, 2022

67

1          E. CUE

01:24PM  2   ██  ████████████████████

01:25PM  3   █████████████████████████

01:25PM  4   ██████

01:25PM  5   ██  ██████  █████████████████

01:25PM  6   █████████████████████████

01:25PM  7   ███████████████████████

01:25PM  8   █████████████████████████

01:25PM  9   █████████████████████████

01:25PM 10  ████████████████████████

01:25PM 11  ██████████████

01:25PM 12  ██  ██████████████████████

01:25PM 13  █████████████████████████

01:25PM 14  █████████████████████████

01:25PM 15  █████████████████████████

01:25PM 16  ████████████████

01:25PM 17  ██  █████████████████████

01:25PM 18  ███████████████

01:25PM 19      Q.    Do you recall any --

01:25PM 20          MR. SUNSHINE:  We have been

01:25PM 21      going -- I'm sorry, Meagan, we have

01:25PM 22      been going for about an hour and

01:25PM 23      25 minutes.  I don't mean to cut you

01:26PM 24      off, but if we can take a break in the

01:26PM 25      next couple.

68

1               E. CUE

01:26PM   2          MS. BELLSHAW:  Sure.  I just

01:26PM   3     have a couple more questions and then

01:26PM   4     we can take a break, if that's okay

01:26PM   5     with Mr. Cue.

01:26PM   6          THE WITNESS:  That would be

01:26PM   7     great.

01:26PM   8

01:26PM   9

01:26PM  10

01:26PM  11

01:26PM  12

01:26PM  13

01:26PM  14

01:26PM  15

01:26PM  16

01:26PM  17

01:26PM  18

01:26PM  19

01:26PM  20

01:26PM  21          MS. BELLSHAW:  Okay.  We can go

01:26PM  22     off the record.

01:27PM  23          THE VIDEOGRAPHER:  Going off the

01:27PM  24     record.  The time is 1:26 p.m.

01:27PM  25          (Whereupon, a recess was held.)

UNITED STATES vs                                                    Eduardo Cue
GOOGLE LLC                                                          April 13, 2022

69

1                           E. CUE

01:42PM   2            THE VIDEOGRAPHER:  We are back

01:42PM   3       on the record.  The time is 1:42 p.m.

01:42PM   4   BY MS. BELLSHAW:

01:42PM   5       Q.    Mr. Cue, do you still have

01:42PM   6   Exhibit 2 in front of you?

01:42PM   7       A.    I do.

01:42PM   8       Q.    If you could look back at the

01:42PM   9   third page of Exhibit 2, ████████████████

01:43PM   10  ████████████  that we were looking at.

01:43PM   11            Do you have that?

01:43PM   12      A.    I do.

01:43PM   13  ██  ██████████████████████

01:43PM   14  █████████████████████████████████████

01:43PM   15  ████████████████████████████████

01:43PM   16  █████████████████████

01:43PM   17        █████████████████

01:43PM   18  ██  ██████

01:43PM   19      Q.    Is protecting its users' privacy

01:43PM   20  important to Apple?

01:43PM   21      A.    It is.

01:43PM   22      Q.    Why is protecting its users'

01:43PM   23  privacy important to Apple?

01:43PM   24      A.    It's been a principle of the

01:43PM   25  company since we started it, which is we have

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

70

1                          E. CUE

01:43PM  2    always felt that we were creating these

01:43PM  3    incredible tools for customers to use.  As

01:43PM  4    part of using those tools, their privacy and

01:43PM  5    security is respected.

01:43PM  6         Q.    And when you say, you know,

01:43PM  7    respecting users' privacy, what do you mean

01:44PM  8    by "privacy" in that context?

01:44PM  9         A.    That it's very clear to a customer

01:44PM  10   how their data is being used, if used at all.

01:44PM  11        Q.    Is protecting the privacy of its

01:44PM  12   users when they conduct searches on Apple

01:44PM  13   devices also important to Apple?

01:44PM  14        A.    It is.

01:44PM  15        Q.    For the same reasons?

01:44PM  16        A.    Similar reasons.

01:44PM  17        Q.    What other reasons is protecting

01:44PM  18   the privacy of its users when they conduct

01:44PM  19   searches on Apple devices important to Apple?

01:44PM  20        A.    Again, it's just going to third

01:44PM  21   parties and so if we partner with someone, we

01:44PM  22   want to know that the partner we're working

01:44PM  23   with is clear with its customers about what

01:44PM  24   they are doing with that data.

01:45PM  25

UNITED STATES vs
GOOGLE LLC

1                          E. CUE

01:45PM    2    ███████████████████████████████

01:45PM    3    ██████████████████████████████

01:45PM    4    ████████████████████████

01:45PM    5       ███      ████████████████

01:45PM    6    █████    ██████████████████

01:45PM    7    ██████████████████████████

01:45PM    8    ████████████████████████

01:45PM    9       ███      ███████████████████

01:45PM   10    ███████████████████████████

01:45PM   11    █████████████████████████

01:45PM   12    ██████████

01:46PM   13       ███    ██████████████████████

01:46PM   14    ████████████████████

01:46PM   15       ███    ██████████████████████

01:46PM   16    ██████████████████████

01:46PM   17    ███████████████████████████

01:46PM   18    ████████████████████████████

01:46PM   19    ████████████████████████

01:46PM   20    ████████████

01:46PM   21            MR. SUNSHINE:  I'm sorry, you

01:46PM   22    said 2000 time period.  Did you mean

01:46PM   23            ████████████?

01:46PM   24            MS. BELLSHAW:  Yes,  █████  time

01:46PM   25    period, thank you.

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

72

1          E. CUE

01:46PM    2

01:46PM    3

01:46PM    4

01:46PM    5

01:46PM    6

01:46PM    7

01:47PM    8

01:47PM    9

01:47PM   10

01:47PM   11

01:47PM   12

01:47PM   13

01:47PM   14

01:47PM   15

01:47PM   16

01:47PM   17

01:47PM   18

01:47PM   19

01:47PM   20

01:47PM   21

01:47PM   22

01:47PM   23

01:47PM   24

01:48PM   25

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

73

1                              E. CUE

01:48PM  2

01:48PM  3

01:48PM  4

01:48PM  5

01:48PM  6

01:48PM  7

01:48PM  8

01:48PM  9          MR. SUNSHINE:   Object to the

01:48PM 10      form.

01:48PM 11

01:48PM 12

01:48PM 13

01:48PM 14

01:48PM 15

01:48PM 16

01:48PM 17

01:48PM 18

01:49PM 19

01:49PM 20

01:49PM 21

01:49PM 22

01:49PM 23

01:49PM 24

01:49PM 25

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

90

                                    E. CUE

1

02:09PM 2    products more.  But when I think of search,

02:09PM 3    it's a product that customers use often.

02:09PM 4              (Court reporter loss connection.

02:09PM 5              The following was transcribed

07:40PM 6         from the videotaped audio:)

07:40PM 7         A.    And wanted to get better and

07:40PM 8    better and better.

07:40PM 9         Q.    Do you think that increased

07:40PM 10   competition in search would lead to increased

07:40PM 11   privacy protections for consumers?

07:40PM 12              MR. BENNETT:  Objection to the

07:40PM 13        form.

07:40PM 14        A.    Again, I don't know the answer to

07:40PM 15   that.  I think there are -- again, I think

07:40PM 16   the different search engines can do different

07:40PM 17   things.  And some customers will like it.

07:40PM 18   Some will not.  So lots of different options

07:40PM 19   that customers have today for that.  So when

07:40PM 20   you just check it out as an overall, ███████

07:40PM 21   ███████████████████████████████████████████

07:40PM 22   ████████

07:41PM 23              THE COURT REPORTER:  Counsel,

07:41PM 24        can we go off the record?

07:41PM 25              MS. BELLSHAW:  Rebecca, is there

91

1                          E. CUE

07:41PM   2        a --

07:41PM   3              THE COURT REPORTER:  Can we go

07:41PM   4        off the record?

07:41PM   5              THE VIDEOGRAPHER:  Going off the

07:41PM   6        record.  The time is 2:10 p.m.

02:10PM   7              (Whereupon, a recess was held.)

02:12PM   8              THE VIDEOGRAPHER:  We are back

02:12PM   9        on the record.  The time is 2:12 p.m.

02:13PM  10   BY MS. BELLSHAW:



UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

92

E. CUE

02:13PM   2
02:13PM   3
02:13PM   4
02:13PM   5
02:13PM   6
02:13PM   7
02:14PM   8
02:14PM   9
02:14PM  10
02:14PM  11
02:14PM  12
02:14PM  13
02:14PM  14
02:14PM  15
02:14PM  16
02:14PM  17
02:14PM  18
02:14PM  19
02:14PM  20
02:14PM  21
02:14PM  22
02:14PM  23
02:14PM  24
02:15PM  25

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

93

1                           E. CUE

02:15PM    2

02:15PM    3

02:15PM    4

02:15PM    5

02:15PM    6

02:15PM    7

02:15PM    8

02:15PM    9

02:15PM   10

02:15PM   11

02:15PM   12

02:15PM   13

02:15PM   14

02:15PM   15

02:15PM   16

02:16PM   17

02:16PM   18

02:16PM   19

02:16PM   20

02:16PM   21

02:16PM   22

02:16PM   23

02:16PM   24

02:16PM   25

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

94

1          E. CUE

02:16PM   2

02:16PM   3

02:16PM   4

02:16PM   5

02:16PM   6

02:16PM   7

02:16PM   8

02:16PM   9

02:17PM   10

02:17PM   11

02:17PM   12

02:17PM   13

02:17PM   14

02:17PM   15

02:17PM   16

02:17PM   17

02:17PM   18

02:17PM   19

02:17PM   20

02:17PM   21

02:17PM   22

02:18PM   23

02:18PM   24

02:18PM   25

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

95

1            E. CUE

02:18PM    2    ████    ██████    ███████████████████

02:18PM    3    ████████████████████████████████████

02:18PM    4    ████████████████████████████████████

02:18PM    5    █████████████████████████████████

02:18PM    6    █████████████████████

02:18PM    7    ███    ██████████

02:18PM    8    ███    ████████████████████████

02:18PM    9    ███    ████████████████████████

02:18PM   10    ████████████████████

02:18PM   11    ███    ████████████████████████

02:18PM   12    ███████████████████████████████

02:18PM   13    ██████████████████████████████

02:19PM   14    ███    █████████████████████████

02:19PM   15    ███████████

02:19PM   16    ███    █████████████████████████

02:19PM   17    ███████████

02:19PM   18    ███    █████████████

02:19PM   19    ███    █████████████████████████

02:19PM   20    ███████████████████████████████

02:19PM   21    ████████████████████

02:19PM   22    ███    ██████████████████

02:19PM   23    ██████████████████

02:19PM   24    ██████████████████    ████████

02:19PM   25    ████████████████████

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

96

1                           E. CUE

02:19PM   2

02:19PM   3

02:19PM   4

02:19PM   5

02:19PM   6          MR. SUNSHINE:  Objection.  You

02:19PM   7     can answer that in your 30(b)(1)

02:19PM   8     capacity only.

02:20PM   9     Q.     And verbally, Mr. Cue.

02:20PM  10     A.     Yes.  I do not.

02:20PM  11

02:20PM  12

02:20PM  13

02:20PM  14

02:20PM  15

02:20PM  16

02:20PM  17

02:20PM  18

02:20PM  19

02:20PM  20

02:20PM  21

02:20PM  22

02:20PM  23

02:21PM  24

02:21PM  25

E. CUE

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

98

1                           E. CUE

02:22PM    2    ████████████████████████████████

02:22PM    3    ████████████████████

02:22PM    4      ██      ████

02:22PM    5      ██      ███████████████████

02:22PM    6    ███

02:22PM    7      ██      ██████████████████████

02:22PM    8    █████████████████████████████

02:22PM    9    █████████████████████████████

02:22PM   10    ██████████████████████████  ████

02:23PM   11    █████████████

02:23PM   12      ██      ██████████████████

02:23PM   13    █████████████████

02:23PM   14      ██      ███████

02:23PM   15      ██      ██████████████████████

02:23PM   16    ███████████████████████████

02:23PM   17    ███████████████████████████

02:23PM   18    ███████████████

02:23PM   19      ██      ████████  ██████████

02:23PM   20    ████  █████████████

02:23PM   21    ████████████████████████████

02:23PM   22    ████████████████████████████████

02:23PM   23    █████████████████████████████

02:23PM   24    ██████████████████████████

02:23PM   25    ██████████████████████████

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

99

1                           E. CUE

02:23PM   2

02:23PM   3

02:23PM   4

02:24PM   5

02:24PM   6

02:24PM   7

02:24PM   8

02:24PM   9

02:24PM   10

02:24PM   11

02:24PM   12

02:24PM   13

02:24PM   14

02:24PM   15

02:24PM   16

02:24PM   17

02:24PM   18

02:24PM   19

02:24PM   20

02:25PM   21

02:25PM   22

02:25PM   23

02:25PM   24

02:25PM   25

100

1                     E. CUE

02:25PM   2

02:25PM   3

02:25PM   4

02:25PM   5

02:25PM   6        A.    I do.

02:25PM   7        Q.    And what were those?

02:25PM   8

02:25PM   9

02:25PM   10

02:25PM   11

02:25PM   12

02:25PM   13

02:25PM   14

02:25PM   15

02:26PM   16

02:26PM   17

02:26PM   18           MR. BENNETT:  Objection to form.

02:26PM   19        A.    No idea how to answer that

02:26PM   20   question.  I mean, I don't know -- I don't

02:26PM   21   have a clue how to answer that question.

02:26PM   22

02:26PM   23

02:26PM   24

02:26PM   25

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

101

E. CUE

|  |  |
|--|--|
| 02:26PM | 2 |
| 02:26PM | 3 |
| 02:26PM | 4 |
| 02:26PM | 5 |
| 02:26PM | 6 |
| 02:26PM | 7 |
| 02:26PM | 8 |
| 02:27PM | 9 |
| 02:27PM | 10 |
| 02:27PM | 11 |
| 02:27PM | 12 |
| 02:27PM | 13 |
| 02:27PM | 14 |
| 02:27PM | 15 |
| 02:27PM | 16 |
| 02:27PM | 17 |

02:27PM 18      Q.    Do you believe that being

02:27PM 19   preinstalled as the default search engine in

02:27PM 20   Safari on Apple devices has value to Google?

02:27PM 21           MR. BENNETT:   Objection to form.

02:27PM 22      A.    I do.

02:27PM 23      Q.    What do you view as the value to

02:27PM 24   Google from being set as the preinstalled

02:27PM 25   default search engine in Safari on Apple

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

107

1               E. CUE

02:35PM   2   ███████████████████████████

02:35PM   3   ██████████████████████

02:35PM   4   ███████████████████████████████

02:35PM   5   ███████████████████████████████

02:35PM   6   ██      ████████████

02:35PM   7   ██      ██████████████████

02:35PM   8   ███████████████████████████

02:35PM   9   ████████████████████████████████

02:35PM   10  ████████████████████████████████

02:35PM   11  ████████████████████████

02:35PM   12  ██      ████████████

02:35PM   13  ██      ██████████████████

02:35PM   14  ████████████████████████████████

02:36PM   15  ██████████████████████████

02:36PM   16  ███████████████████████████

02:36PM   17  ██████████████████

02:36PM   18  ██      ████████████

02:36PM   19  ██      ██████████████████

02:36PM   20  ██████████████████████████████████

02:36PM   21  ███████████████████████████

02:36PM   22  ████████████████████████

02:36PM   23  ███

02:36PM   24  ██      ████████████

02:36PM   25  ██      ██████████████████████

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

108

| | 1 | E. CUE |
|---|---|---|

02:36PM  2   any steps to make it more difficult for users

02:36PM  3   -- actually, strike that.

02:36PM  4

02:36PM  5

02:36PM  6

02:36PM  7

02:36PM  8

02:37PM  9

02:37PM 10

02:37PM 11

02:37PM 12

02:37PM 13

02:37PM 14

02:37PM 15

02:37PM 16

02:37PM 17

02:37PM 18

02:37PM 19       Q.    Has Apple ever made it

02:37PM 20   intentionally difficult for users to switch

02:37PM 21   to Bing?

02:37PM 22       A.    No.

02:37PM 23       Q.    Has Apple ever made it

02:37PM 24   intentionally difficult for users to switch

02:37PM 25   to any other alternative search engines?



UNITED STATES vs                                          Eduardo Cue
GOOGLE LLC                                                April 13, 2022

109

1                      E. CUE

02:38PM   2        A.    No.

02:38PM   3        Q.    Has Google ever asked Apple to

02:38PM   4    make it more difficult for users to change

02:38PM   5    the default search engine on their Apple

02:38PM   6    devices?

02:38PM   7        A.    No.

02:38PM   8        Q.    Do you know if iPhones, as a

02:38PM   9    source of search queries, have increased over

02:38PM  10    time?

02:38PM  11        A.    I do.

02:38PM  12        Q.    Have iPhones -- have iPhones as a

02:38PM  13    source of search -- have search queries --

02:38PM  14    I'm sorry, strike that.

02:38PM  15             Have search queries -- I'm sorry,

02:38PM  16    strike that.  I'm having so much trouble

02:38PM  17    getting this particular question out.

02:38PM  18             Have iPhones, as a source of

02:38PM  19    search queries, increased over time?

02:39PM  20        A.    They have.

02:39PM  21        Q.    Do you know by what percentage or

02:39PM  22    magnitude?

02:39PM  23        A.    I don't, but I'm sure it's

02:39PM  24    significant.  We have sold a lot of more

02:39PM  25    iPhones, people are searching more and the

UNITED STATES vs                                          Eduardo Cue
GOOGLE LLC                                                April 13, 2022

110

1                          E. CUE

02:39PM   2    networks have gotten faster, the devices are

02:39PM   3    used more, so I would expect it to grow

02:39PM   4    ███████████████.

02:39PM   5            Q.    You said one of the key

02:39PM   6    negotiation points for you in your

02:39PM   7    discussions with Google ████████████████

02:39PM   8    ███████████████████████████████████

02:39PM   9    ███████████

02:39PM  10            Do you recall that?

02:39PM  11       ████      ██████

02:39PM  12       ████      █████████████████

02:39PM  13    ████████████████

02:39PM  14       ████    ██████    ████████

02:39PM  15       ████    ███████████████████

02:40PM  16    ██████

02:40PM  17       ████    ████████████████

02:40PM  18    ██████

02:40PM  19       ████    ███████████████████

02:40PM  20    ████████████████████

02:40PM  21       ████    █████████████████

02:40PM  22    ████████████████████

02:40PM  23    ████████████████

02:40PM  24    ███████████████████

02:40PM  25    ██████████    ████████████████

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

111

1        E. CUE

02:40PM   2   ███████████████████████████████████████

02:40PM   3   ██████████████████████████     ████████████

02:40PM   4   ██████████████████████████████████████

02:40PM   5   ████████████████████████████████████

02:40PM   6   ████████████████████████████████████

02:40PM   7   ████████████████████     █████████████████

02:40PM   8   ██████████     ██████████████████████████

02:40PM   9   ████████████████████████████████████

02:40PM   10   ████████████████████████     ███████████████

02:40PM   11   ███████████████████████████████     ████████████

02:40PM   12   ████████████████████████████████████

02:40PM   13   ██████████████████████████     █████████████

02:41PM   14   ██████████████████████████████████

02:41PM   15   █████████████████████████████████████████

02:41PM   16   ████████████████████████████████

02:41PM   17   ██████████████████

02:41PM   18        ██     ███████████████████████████████

02:41PM   19   █████████████████████████████████████████

02:41PM   20        █████████

02:41PM   21        ██     ██████████████████████████████████

02:41PM   22   ████████

02:41PM   23        ██     ███████████████████████████

02:41PM   24   ████████████████

02:41PM   25        ██     ██████████████████████████████

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

112

1                          E. CUE

02:41PM  2

02:41PM  3

02:41PM  4

02:41PM  5

02:41PM  6

02:41PM  7

02:41PM  8

02:41PM  9

02:41PM  10

02:42PM  11

02:42PM  12

02:42PM  13

02:42PM  14

02:42PM  15

02:42PM  16

02:42PM  17

02:42PM  18

02:42PM  19

02:42PM  20      Q.    Are you familiar with Siri

02:42PM  21  Suggestions?

02:42PM  22      A.    I am.

02:42PM  23      Q.    Is that the same thing as Siri

02:42PM  24  suggest?

02:42PM  25      A.    I'm not sure, honestly.

UNITED STATES vs                                                  Eduardo Cue
GOOGLE LLC                                                        April 13, 2022

113

1                              E. CUE

02:42PM   2          Q.    What is Siri Suggestions?

02:42PM   3          A.    When you are typing -- when you

02:43PM   4   start typing, one of the ideas is to give you

02:43PM   5   a suggestion on what it is you are typing so

02:43PM   6   that you don't have to type the whole thing

02:43PM   7   out and you can automatically go to it.

02:43PM   8          Q.    Why did Apple develop Siri

02:43PM   9   Suggestions?

02:43PM   10         A.    Faster, easier, better for

02:43PM   11  customers.

02:43PM   12         Q.    Does Siri Suggestions work when

02:43PM   13  the user is typing something into the top box

02:43PM   14  on their Safari browser?

02:43PM   15         A.    It does.

02:43PM   16         Q.    Are you familiar with the term

02:43PM   17  ███████████████████████████████?

02:43PM   18         A.    I am not, but I may be -- it's not

02:43PM   19  a term that I use.

02:44PM   20         Q.    When Siri Suggestions redirects

02:44PM   21  the user -- so, for example -- strike that.

02:44PM   22              So is an example of the way that

02:44PM   23  Siri Suggestions works that I go to my

02:44PM   24  browser and I type in -- I start to type in

02:44PM   25  New York Times, and Siri Suggestions can tell

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

117

1              E. CUE

03:26PM  2      Q.    And what was their response?

03:26PM  3      A.    In general, I think any time you

03:26PM  4   ask for anything, most types of deals you

03:26PM  5   start with no, but, in general, they were

03:26PM  6   receptive to it, and we got past it.  ██



UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

118

1                         E. CUE



03:28PM  2

03:28PM  3

03:28PM  4

03:28PM  5

03:28PM  6

03:28PM  7

03:28PM  8

03:28PM  9

03:28PM 10

03:28PM 11        Q.    Are the Google Search application

03:28PM 12   or Chrome preinstalled on Apple mobile

03:28PM 13   devices?

03:29PM 14        A.    They are not.

03:29PM 15        Q.    And why are GSA and Chrome not

03:29PM 16   preinstalled on Apple mobile devices?

03:29PM 17        A.    We don't install any third-party

03:29PM 18   apps.  Never have on iOS.

03:29PM 19        Q.    Why doesn't Apple install

03:29PM 20   third-party apps on iOS?

03:29PM 21             MR. SUNSHINE:  Again, sorry to

03:29PM 22        interrupt.  Just for clarity, this is

03:29PM 23        Eddy's personal knowledge, and only

03:29PM 24        because I know this overlaps with the

03:29PM 25        30(b)(6) topic.

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

119

| | | |
|---|---|---|
| | 1 | E. CUE |
| 03:29PM | 2 | Q.    Yes, I'm asking for your personal |
| 03:29PM | 3 | knowledge. |
| 03:29PM | 4 | MS. BELLSHAW:  Thank you. |
| 03:29PM | 5 | A.    Yes, for iOS, we wanted to have a |
| 03:29PM | 6 | platform that we knew when we were |
| 03:29PM | 7 | distributing content and what those apps did, |
| 03:29PM | 8 | we wrote the apps, we had the code, and we |
| 03:29PM | 9 | didn't really want to have any third-party |
| 03:29PM | 10 | apps on the device that we didn't write that |
| 03:30PM | 11 | came with it.  And we made it easy for you to |
| 03:30PM | 12 | download apps from the App Store, so we |
| 03:30PM | 13 | didn't think it was necessary. |

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

120

1          E. CUE

03:31PM    2   ████████████████████████████████████████

03:31PM    3   █████████████████████████████

03:31PM    4      ██      █████████████████████████████████

03:31PM    5   ████████  ████████████████████████████████████

03:31PM    6   ████████████████████████████████████████

03:31PM    7   ████████████████████████████████████████

03:31PM    8   ████████████████████████████████

03:31PM    9      ██      ████████████████████████████████

03:31PM   10   ████████████████████████████████████████

03:31PM   11   ██████████████████████████████████

03:31PM   12      ██      ████████████████████████████████

03:31PM   13   ████████████████   ████████████   ██████████

03:32PM   14   ████████████████████████████████████████

03:32PM   15   ████████████████████████████████████████

03:32PM   16   █████████████████████████████████████████████

03:32PM   17   █████████████████████████████████████████

03:32PM   18   ██████████████████████████████

03:32PM   19      ██      ████████████████████████████████████

03:32PM   20   ████████████████████████████████████████

03:32PM   21   ██████████████████████████████████████

03:32PM   22      ██      ███████████████

03:32PM   23      ██      ████████████████████████████████████

03:32PM   24   ████████████████████████████████████████

03:32PM   25   ████████████████████████████████████████

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

121

1                         E. CUE

03:32PM   2   ▇▇▇▇▇▇▇▇▇▇

03:32PM   3      ▇    ▇    ▇▇▇▇▇▇▇▇▇▇▇▇▇

03:32PM   4   ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇

03:32PM   5   ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇

03:32PM   6      ▇    ▇▇▇▇▇▇▇▇▇▇▇▇▇▇

03:33PM   7   ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇

03:33PM   8   ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇

03:33PM   9   ▇▇▇

03:33PM  10          MR. BENNETT:  Objection to form.

03:33PM  11      Q.    I can reask, sorry, continue.

03:33PM  12      ▇    ▇▇▇▇▇▇▇▇▇▇▇▇▇▇

03:33PM  13   ▇▇▇▇▇▇▇▇▇▇▇

03:33PM  14      ▇    ▇▇▇▇▇▇▇▇▇▇▇▇▇▇

03:33PM  15   ▇▇▇▇▇▇

03:33PM  16      ▇    ▇▇▇▇▇▇▇▇▇▇▇▇▇

03:33PM  17   ▇▇▇▇▇▇▇▇▇▇▇▇▇

03:33PM  18   ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇

03:33PM  19   ▇▇▇▇▇▇▇▇▇▇▇▇▇▇

03:33PM  20   ▇▇▇▇▇▇▇▇▇▇▇▇    ▇▇▇▇

03:33PM  21   ▇▇▇▇▇▇▇▇▇▇▇▇▇

03:33PM  22      ▇    ▇▇▇▇▇▇▇▇▇▇▇▇▇▇

03:33PM  23   ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇

03:33PM  24   ▇▇▇▇▇▇▇▇▇▇▇

03:33PM  25      ▇    ▇▇▇▇▇

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

122

1                            E. CUE

03:34PM  2

03:34PM  3

03:34PM  4

03:34PM  5        Q.    Do you recall if there was any

03:34PM  6    interaction -- strike that.

03:34PM  7              Actually, I'll ask you about that

03:34PM  8    when we take a look at the agreement itself.

03:34PM  9              MS. BELLSHAW:  If we could drop

03:34PM 10        tab 28 into the chat.

03:34PM 11              (Whereupon, Cue Exhibit 4,

03:34PM 12        APLGOOGDOJ-00993050 through '3069 was

03:34PM 13        marked for identification as of this

03:34PM 14        date by the Reporter.)

03:34PM 15        Q.    Mr. Cue, if you can --

03:34PM 16        A.    I'm bringing it up.  I have it but

03:34PM 17    I haven't -- it's loading still.

03:34PM 18        Q.    Okay, great.  Just let me know

03:34PM 19    when you have had a chance to look, and then

03:34PM 20    my only question to begin with is if you

03:34PM 21    recognize this document.

03:34PM 22              MS. BELLSHAW:  And then, for the

03:35PM 23        record, I would like to mark as

03:35PM 24        Exhibit 4 a document Bates stamped

03:35PM 25        APLGOOGDOJ-00993050.

UNITED STATES vs                                    Eduardo Cue
GOOGLE LLC                                          April 13, 2022

|          | 1  | E. CUE                                         |
|----------|----|------------------------------------------------|
| 03:35PM  | 2  | A.    Yes, I recognize it.                      |
| 03:35PM  | 3  | Q.    I want to point you to a                  |
| 03:35PM  | 4  | particular provision to ask questions, but if   |
| 03:35PM  | 5  | at any point, you would like a moment to look   |
| 03:35PM  | 6  | around to review the document, please just      |
| 03:35PM  | 7  | let me know and we can take a pause.            |
| 03:35PM  | 8  | What is this document in Exhibit                |
| 03:36PM  | 9  | 4?                                              |
| 03:36PM  | 10 | A.    This is the amendment to the              |
| 03:36PM  | 11 | Google Search deal.                             |
| 03:36PM  | 12 | Q.    ████████████████████████                  |
| 03:36PM  | 13 | ██████████████ that we have been                |
| 03:36PM  | 14 | discussing?                                     |
| 03:36PM  | 15 | A.    That's correct.                           |
| 03:36PM  | 16 | Q.    If you can turn to page 12 of the         |
| 03:36PM  | 17 | document.  It's the one ending in Bates stamp   |
| 03:36PM  | 18 | 3062.                                           |
| 03:36PM  | 19 | Is that your signature on page 12?              |
| 03:36PM  | 20 | A.    Okay.  Page 13, page 12.  Yes, it         |
| 03:36PM  | 21 | is.                                             |
| 03:36PM  | 22 | ██ ████████████████████████████                 |
| 03:36PM  | 23 | ████████████████████████████                    |
| 03:36PM  | 24 | ██████████████████████████                      |
| 03:36PM  | 25 | ██████████████████████████                      |

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

124

1                          E. CUE

03:36PM   2

03:37PM   3

03:37PM   4          MR. BENNETT:   Object to the

03:37PM   5   form.

03:37PM   6

03:37PM   7

03:37PM   8

03:37PM   9

03:37PM  10

03:37PM  11

03:37PM  12          MR. BENNETT:   Objection to form.

03:37PM  13

03:37PM  14

03:37PM  15

03:37PM  16

03:37PM  17

03:37PM  18

03:37PM  19

03:38PM  20

03:38PM  21

03:38PM  22

03:38PM  23

03:38PM  24

03:38PM  25

UNITED STATES vs                                                    Eduardo Cue
GOOGLE LLC                                                          April 13, 2022

125

1                          E. CUE



03:38PM   8              MR. BENNETT:  Objection to form.

03:38PM   9              MR. SUNSHINE:  If you have an

03:38PM  10       understanding of that outside of any

03:38PM  11       legal advice --

03:38PM  12              THE COURT REPORTER:  Counsel, I

03:38PM  13       lost the last part of what you said.

03:39PM  14              MR. SUNSHINE:  I said if you

03:39PM  15       have an understanding outside of any

03:39PM  16       legal advice that he has received, he

03:39PM  17       can provide that understanding.

03:39PM  18              THE COURT REPORTER:  Thank you.

03:39PM  19       A.    We cannot.

03:39PM  20       Q.    Does Apple use choice screens on

03:39PM  21  any aspect of the setup on Apple iPhones?

03:39PM  22       A.    In general, we would not make

03:39PM  23  choice screens like that type of stuff

03:39PM  24  available.  Do we have choices that we have,

03:39PM  25  it's possible, but in general, we try to make

126

| | 1 | E. CUE |
|---|---|---|
| 03:39PM | 2 | things just work. |
| 03:39PM | 3 | Q.    Does Apple preload Safari as the |
| 03:39PM | 4 | default web browser on its iOS mobile |
| 03:39PM | 5 | devices? |
| 03:39PM | 6 | A.    Yes, it does. |
| 03:40PM | 7 | Q.    Does Apple preload any other web |
| 03:40PM | 8 | browsers on iOS devices? |
| 03:40PM | 9 | A.    Again, we don't preload any |
| 03:40PM | 10 | third-party applications. |
| 03:40PM | 11 | Q.    And Apple doesn't have a second |
| 03:40PM | 12 | browser that it preloads on any Apple |
| 03:40PM | 13 | devices? |
| 03:40PM | 14 | A.    That's correct. |
| 03:40PM | 15 | Q.    Apple doesn't have a second |
| 03:40PM | 16 | browser at all; is that right? |
| 03:40PM | 17 | A.    That's correct. |
| 03:40PM | 18 | Q.    Can users set browsers other than |
| 03:40PM | 19 | Safari as the default browser on their iOS |
| 03:40PM | 20 | devices, or could they have as -- as of the |
| 03:40PM | 21 | time -- as of 2016? |
| 03:40PM | 22 | A.    There were other browsers |
| 03:40PM | 23 | available in the store.  I don't recall what |
| 03:40PM | 24 | the exact settings were but you can download |
| 03:40PM | 25 | browsers from the store -- from the App |

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

127



                    E. CUE

1

03:41PM  2    Store.

03:41PM  3        Q.    Do you know if users can download

03:41PM  4    browsers from the App Store and set those as

03:41PM  5    the default browser on their Apple devices

03:41PM  6    today?

03:41PM  7        A.    They can download them from the

03:41PM  8    Store.  I don't recall exactly what the

03:41PM  9    option is for setting.

03:41PM  10

03:41PM  11

03:41PM  12

03:41PM  13

03:41PM  14

03:41PM  15

03:41PM  16            MR. BENNETT:  Objection to form.

03:42PM  17

03:42PM  18

03:42PM  19

03:42PM  20

03:42PM  21

03:42PM  22

03:42PM  23

03:42PM  24

03:42PM  25

UNITED STATES vs                                          Eduardo Cue
GOOGLE LLC                                                April 13, 2022

128

1                          E. CUE

03:42PM   2   ████████████████████

03:42PM   3      ██      ████████████████████████████

03:42PM   4   ██████████████████████████████

03:42PM   5      ██      ██████████████████████

03:42PM   6   ████████   ██████████████████████████

03:42PM   7   ██████████████████████████████████

03:42PM   8   ██████████   ████████████████████████

03:43PM   9   ████████████████

03:43PM  10      Q.   You said that Apple doesn't

03:43PM  11   currently preinstall any non-Apple

03:43PM  12   applications on its devices.

03:43PM  13          Do you know if Apple has plans to

03:43PM  14   do so in the future?

03:43PM  15      A.   We do not.

03:43PM  16      Q.   If you can turn to page 1 of

03:43PM  17   Exhibit 4, which is the first page of the

03:43PM  18   ████████████████   ██████████████████████

03:43PM  19   ████████████████████████

03:43PM  20          Do you see that?

03:44PM  21      A.   I do.

03:44PM  22      ██      ████████████████████████

03:44PM  23   ██████████████████████████████

03:44PM  24   ██████████████████████████████

03:44PM  25   ██████████████████████████████

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

129

1                         E. CUE

03:44PM    2

03:44PM    3          Do you see that?

03:44PM    4      A.    I do.

03:44PM    5

03:44PM    6

03:44PM    7

03:44PM    8

03:44PM    9

03:44PM   10

03:44PM   11

03:44PM   12

03:44PM   13          MR. BENNETT:   Object to the

03:44PM   14      form.

03:44PM   15

03:44PM   16

03:44PM   17

03:45PM   18

03:45PM   19

03:45PM   20

03:45PM   21

03:45PM   22

03:45PM   23

03:45PM   24

03:45PM   25

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

139

1                          E. CUE

03:57PM   2        A.    Again, I'm not aware of any

03:57PM   3   conversations we have had with Google or

03:57PM   4   Google's lawyers around this.

03:57PM   5        Q.    Have you spoken with anyone at

03:57PM   6   Google about the government's lawsuit in this

03:57PM   7   case?

03:57PM   8        A.    Not directly.  It came up

03:58PM   9   indirectly, but I didn't speak about it.

03:58PM  10        Q.    And when you say "it came up

03:58PM  11   indirectly," what are you referring to?

03:58PM  12   ▮▮    ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

03:58PM  13   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

03:58PM  14   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

03:58PM  15   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

03:58PM  16   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

03:58PM  17   ▮▮▮▮▮▮▮▮

03:58PM  18   ▮▮    ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

03:58PM  19   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

03:58PM  20   ▮▮▮▮▮▮▮

03:58PM  21   ▮▮    ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

03:58PM  22   ▮▮▮▮▮▮▮▮▮▮▮▮▮

03:58PM  23   ▮▮    ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

03:59PM  24   ▮▮▮▮▮▮

03:59PM  25   ▮▮    ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

140

1                           E. CUE

03:59PM  2   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

03:59PM  3       ▮▮   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

03:59PM  4   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

03:59PM  5   ▮▮▮▮▮▮▮▮

03:59PM  6       ▮▮   ▮▮▮▮▮▮▮▮▮▮

03:59PM  7       ▮▮   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮

03:59PM  8   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

03:59PM  9       ▮▮   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

03:59PM 10   ▮▮▮▮▮▮▮▮   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮

03:59PM 11   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮   ▮▮▮

03:59PM 12   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

03:59PM 13   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

03:59PM 14   ▮▮▮▮▮▮▮▮▮▮▮▮▮

03:59PM 15       Q.    Have you spoken with any of the

04:00PM 16   lawyers representing Google in this lawsuit?

04:00PM 17       A.    I have not.

04:00PM 18       Q.    Do you know if your counsel has

04:00PM 19   spoken with Google or counsel for Google

04:00PM 20   regarding the government's lawsuit in this

04:00PM 21   case?

04:00PM 22           MR. SUNSHINE:  I'm going to

04:00PM 23       caution you to not disclose anything

04:00PM 24       that your lawyer said to you during --

04:00PM 25           THE COURT REPORTER:  Counsel, I

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

141

1                          E. CUE

04:00PM  2          lost the end of your objection.  It

04:00PM  3          just goes mute for me.

04:00PM  4               THE WITNESS:  Sorry, can you

04:00PM  5          repeat the question again?

04:00PM  6               MR. SUNSHINE:  My -- I was just

04:00PM  7          asking, kind of, the question in terms

04:00PM  8          of whether this is going to invade the

04:00PM  9          attorney-client privilege.  Maybe

04:00PM  10         Meagan can ask the question again and

04:00PM  11         we could --

04:01PM  12    BY MS. BELLSHAW:

04:01PM  13         Q.    Sure.  It's just a yes or no

04:01PM  14    question.  Do you know if your counsel has

04:01PM  15    spoken with Google or counsel for Google

04:01PM  16    regarding the government's lawsuit in this

04:01PM  17    case?

04:01PM  18              MR. SUNSHINE:  And I'm going to

04:01PM  19         instruct him not to answer that

04:01PM  20         question on the basis of

04:01PM  21         attorney-client privilege.

04:01PM  22         Q.    And, Mr. Cue, are you following

04:01PM  23    your counsel's direction not to answer the

04:01PM  24    question on the grounds of privilege?

04:01PM  25         A.    I am.

162

E. CUE

04:41PM 2 ▮ ▬▬▬▬▬▬▬
04:41PM 3 ▮ ▬▬▬▬▬▬▬▬
04:41PM 4 ▬▬▬▬▬▬▬▬
04:41PM 5 ▬▬▬▬▬▬
04:41PM 6 ▮ ▬▬▬▬▬▬
04:41PM 7 ▮ ▬▬▬▬▬▬▬
04:41PM 8 ▬▬▬▬▬▬▬▬
04:41PM 9 ▬▬▬▬▬▬▬▬
04:41PM 10 ▬▬▬▬▬▬▬

04:41PM 11      MR. BENNETT:   Object to the
04:41PM 12 form.

04:41PM 13 ▮ ▬▬▬▬▬▬
04:41PM 14 ▬▬▬▬▬
04:41PM 15 ▮ ▬▬▬▬▬▬▬
04:41PM 16 ▬▬▬▬▬▬▬
04:42PM 17 ▬▬▬▬▬
04:42PM 18 ▮ ▬▬▬▬
04:42PM 19 ▮ ▬▬▬▬▬▬
04:42PM 20 ▬▬▬▬▬▬▬▬
04:42PM 21 ▬▬▬
04:42PM 22 ▮ ▬▬▬▬
04:42PM 23 ▮ ▬▬▬▬▬▬▬
04:42PM 24 ▬▬▬▬▬▬
04:42PM 25 ▬▬▬▬▬▬▬

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

163

1                    E. CUE

04:42PM   2   ██████████████████

04:42PM   3   ██  ██████████  ████████████████

04:42PM   4   ██████████████████  ██████████

04:42PM   5   ██████████████████  ██████████████

04:42PM   6   █████████████████████████

04:42PM   7   █████████████████

04:42PM   8        Q.   Do you recall -- I'm going to

04:43PM   9   switch topics so you can -- did you have

04:43PM  10   something to add, Mr. Cue?

04:43PM  11        A.    I do not.

04:43PM  12        Q.    Oh, sorry.  I thought you did.

04:43PM  13   You can put that aside if you would like.

04:43PM  14   I'm not going to come back to it.

04:43PM  15             ████████████████████████

04:43PM  16   ████████████████████████████

04:43PM  17   ████████████████████████████

04:43PM  18   ████████████████████

04:43PM  19      ████    ████████

04:43PM  20      ████    ██████████████████████

04:43PM  21   ██████████████

04:43PM  22      ████    ████████████████████

04:43PM  23   ██████████████████████  ██████████

04:44PM  24   ██████████████████████████████

04:44PM  25   ██████████████████████████

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

164

1              E. CUE

04:44PM   2

04:44PM   3

04:44PM   4

04:44PM   5

04:44PM   6

04:44PM   7

04:44PM   8

04:44PM   9

04:44PM   10

04:44PM   11

04:44PM   12

04:44PM   13

04:44PM   14

04:44PM   15

04:44PM   16

04:45PM   17

04:45PM   18

04:45PM   19

04:45PM   20

04:45PM   21

04:45PM   22

04:45PM   23

04:45PM   24

04:45PM   25

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

165

1                         E. CUE

04:45PM    2

04:45PM    3

04:45PM    4

04:45PM    5

04:45PM    6

04:45PM    7

04:45PM    8

04:46PM    9

04:46PM   10

04:46PM   11

04:46PM   12

04:46PM   13

04:46PM   14

04:46PM   15

04:46PM   16

04:46PM   17

04:46PM   18

04:46PM   19

04:46PM   20

04:46PM   21

04:46PM   22

04:46PM   23

04:46PM   24

04:46PM   25

Case 1:20-cv-03010-APM   Document 548-14   Filed 03/13/23   Page 89 of 128

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

166

1                    E. CUE

04:47PM   2   ████████████████████████████████████

04:47PM   3   ██████████████████████████████████████████

04:47PM   4   ██████████

04:47PM   5         ██   ██████████████████████████████████████

04:47PM   6   ████

04:47PM   7         ██   ███████████████████████████

04:47PM   8   ██████████████████████████████████████████

04:47PM   9   ██████████████████████████████████

04:47PM  10   ████████████████████████████████████

04:47PM  11         ██   ████████████████████████████████████████

04:47PM  12   █████████████████

04:47PM  13         ██   ██████████████████████████████████████

04:47PM  14   ████████████████████

04:47PM  15         ██   ███████████████████████████████

04:47PM  16   ███████████████████████████████████████

04:48PM  17   ████████████████████████   ██████████

04:48PM  18   ██████████████████████   █████████████

04:48PM  19   ██████████████████████████████████

04:48PM  20   █████████████████████   ████████████████████

04:48PM  21   ██████████████████████████████████████████

04:48PM  22   ████████████████████████████████████

04:48PM  23   ████████████████   █████████████████████

04:48PM  24   ██████████████████████████████████████

04:48PM  25         ██   ██████████████████████████████

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

167

| | |
|---|---|
| 1 | E. CUE |
| 04:48PM 2 | |
| 04:48PM 3 | |
| 04:48PM 4 | |
| 04:48PM 5 | |
| 04:48PM 6 | |
| 04:48PM 7 | |
| 04:48PM 8 | |
| 04:48PM 9 | |
| 04:48PM 10 | |
| 04:48PM 11 | |
| 04:49PM 12 | |
| 04:49PM 13 | |
| 04:49PM 14 | |
| 04:49PM 15 | |
| 04:49PM 16 | |
| 04:49PM 17 | |
| 04:49PM 18 | |
| 04:49PM 19 | |
| 04:49PM 20 | |
| 04:49PM 21 | |
| 04:49PM 22 | |
| 04:49PM 23 | |
| 04:49PM 24 | |
| 04:49PM 25 | |

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

177

1                         E. CUE

05:01PM   2   ███████████████████████

05:02PM   3     ████    █████    ████████████████

05:02PM   4   ██████████████████████████████████████

05:02PM   5   ██████████████

05:02PM   6     ████    ███████████████████

05:02PM   7   ████████████████████████████████

05:02PM   8   ██████████████████████████████████████

05:02PM   9   ████████████████████

05:02PM  10         MR. BENNETT:   Objection to form.

05:02PM  11     You can answer it.

05:02PM  12     ████    ████████████████████████████████

05:02PM  13   █████████████████████████    █████████████

05:02PM  14   ██████████████████████████

05:02PM  15   ████████████████████    ████████████████

05:02PM  16   ██████████████████████████████████

05:02PM  17   ███████████████████████████████    ██

05:02PM  18   ██████████████████████████████████

05:02PM  19   ██████████████████████████████████

05:02PM  20   ██████████████████████

05:02PM  21     ████    ██████████████████████████████

05:02PM  22   ████████████████████████████████████████

05:03PM  23   ███████████████████████████

05:03PM  24   █████████████████

05:03PM  25     ████    ██████████████████████████

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

178

1          E. CUE

05:03PM   2

05:03PM   3

05:03PM   4

05:03PM   5

05:03PM   6

05:03PM   7

05:03PM   8

05:03PM   9

05:03PM   10

05:03PM   11

05:03PM   12

05:03PM   13

05:03PM   14

05:03PM   15

05:03PM   16

05:03PM   17

05:03PM   18

05:03PM   19

05:03PM   20

05:04PM   21

05:04PM   22

05:04PM   23

05:04PM   24

05:04PM   25

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

179

```
        1                          E. CUE

05:04PM 2   ████████████████████████████████████

05:04PM 3   ██████████████████████████████████████████

05:04PM 4   ████████████████████████████████████████

05:04PM 5              MR. BENNETT:   Object to the

05:04PM 6        form.

05:04PM 7        ███        ████████████████████████████

05:04PM 8   ██████████████████████████████████████████████

05:04PM 9   ████████████████████   ███████████████████

05:04PM 10  ██████████████████████████████████████████████

05:04PM 11  ████████████████████   ████████████████████████

05:05PM 12  ███████████████████████████████████████████

05:05PM 13  ████████████████████████████████████████████

05:05PM 14       ███        ██████████████████████████████

05:05PM 15  ████████████████████████████████████

05:05PM 16  █████████████████████████████████████████

05:05PM 17  █████████████████████████████████████

05:05PM 18  ██████████████████████████████████████████

05:05PM 19  ███████████████████████████████████████████

05:05PM 20  ██████████████████

05:05PM 21              Do you see that?

05:05PM 22       A.    I do.

05:05PM 23       ███        ███████████████████████████

05:05PM 24  ████████████████████████████████████

05:05PM 25       ███        ████████████████████████████
```

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

180

1                         E. CUE

05:05PM   2

05:05PM   3

05:05PM   4

05:05PM   5

05:05PM   6

05:06PM   7

05:06PM   8

05:06PM   9

05:06PM   10

05:06PM   11

05:06PM   12

05:06PM   13

05:06PM   14

05:06PM   15

05:06PM   16

05:06PM   17

05:06PM   18

05:06PM   19

05:06PM   20

05:06PM   21

05:06PM   22

05:06PM   23

05:06PM   24

05:07PM   25

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

181

1                    E. CUE

05:07PM   2

05:07PM   3

05:07PM   4

05:07PM   5

05:07PM   6

05:07PM   7

05:07PM   8

05:07PM   9          MR. BENNETT:   Object to the

05:07PM  10      form.

05:07PM  11

05:07PM  12

05:07PM  13

05:07PM  14

05:07PM  15

05:07PM  16

05:07PM  17

05:07PM  18

05:07PM  19

05:07PM  20

05:07PM  21

05:07PM  22

05:07PM  23

05:07PM  24

05:07PM  25

Case 1:20-cv-03010-APM   Document 548-14   Filed 03/13/23   Page 96 of 128

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

182

```
          1                    E. CUE

05:08PM   2    ████████████████████████████████████

05:08PM   3    ████████████████████   ████████████████

05:08PM   4    ████████████████████████████████████████

05:08PM   5    ████████████████████████████████████

05:08PM   6    ██████████

05:08PM   7       ██    █████████████████████████

05:08PM   8    ████████████████████████████████████████

05:08PM   9    ████████████████████████████████████

05:08PM  10    ████████████████████████████████████

05:08PM  11         MR. BENNETT:  Objection to the

05:08PM  12    form.

05:08PM  13       ██    ██   ██████████████████████████

05:08PM  14    ████████████████████████   ████████████

05:08PM  15    ████████████████████████████████████

05:08PM  16    ████████████████

05:08PM  17       ██  ████████████████████████

05:08PM  18    ████████████████████████████

05:08PM  19       ██     ██

05:08PM  20       ██  ██████████████████████████

05:08PM  21    ████████████

05:09PM  22       ██  ██████████████████████████

05:09PM  23    ██████████████████████████

05:09PM  24    ████████████  ██████████████████████

05:09PM  25    ████████████  ████████████████████
```

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

183

1                           E. CUE

05:09PM   2   ████████████████████████████████

05:09PM   3   ████████████████████████████

05:09PM   4   ██████████████████████████████████

05:09PM   5   ██████████  ██████████████████████

05:09PM   6   ██████████████████████████   ██

05:09PM   7   ████████████████████████████

05:09PM   8   ████████████████████████████████

05:09PM   9   █████████

05:09PM  10        Q.    Has anyone --

05:09PM  11        A.    So --

05:09PM  12        Q.    My apologies.

05:09PM  13        A.    Go ahead.

05:09PM  14        Q.    No, I didn't mean to cut you off,

05:09PM  15   Mr. Cue, if you are not finished.

05:09PM  16        █    ████████████████████████████

05:09PM  17   ██████████████████████████████

05:09PM  18   ████████████████████████████

05:09PM  19   █████████████████   ██████████████

05:09PM  20   ██████████████████████████   ██

05:09PM  21   ████████████████████████████

05:09PM  22   ██████████████████████████████████

05:09PM  23   ██████████   ████████████████████

05:10PM  24   ███████████████████

05:10PM  25        ██████████████████████████

UNITED STATES vs                                    Eduardo Cue
GOOGLE LLC      ▓▓▓▓▓▓▓▓▓▓▓▓           April 13, 2022

216

1                          E. CUE

06:05PM   2      ▓▓▓▓   ▓▓▓▓   ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

06:05PM   3   ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

06:05PM   4   ▓▓▓▓▓▓▓▓▓▓▓▓

06:05PM   5      Q.    And what were the options back in

06:05PM   6   ▓▓▓▓▓▓▓▓▓?

06:05PM   7      A.    I'm not sure.  I know Bing was

06:06PM   8   one, I know that Yahoo! was one, but I don't

06:06PM   9   recall who was in there at the time.

06:06PM   10      Q.    Would this be on the iPhone?

06:06PM   11      A.    I believe so.

06:06PM   12          MS. ARTHUR:  Well, I appreciate

06:06PM   13      your time.  My colleagues at the DOJ

06:06PM   14      may have some additional questions.

06:06PM   15      So if we can go off the record for

06:06PM   16      about two or three minutes, we will

06:06PM   17      let you know what the plan is they're

06:06PM   18      going to do.

06:06PM   19          THE VIDEOGRAPHER:  Okay.  Going

06:06PM   20      off the record.  The time is 6:06 p.m.

06:06PM   21          (Whereupon, a recess was held.)

06:14PM   22          THE VIDEOGRAPHER:  We are back

06:14PM   23      on the record.  The time is 6:14 p.m.

06:15PM   24   CONTINUED EXAMINATION BY

06:15PM   25   MS. BELLSHAW:

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

217

1              E. CUE

06:15PM   2       Q.    Thank you, Mr. Cue.  I just have a

06:15PM   3   few more questions for you before I turn it

06:15PM   4   over to my colleague at Google.  ███████████

06:15PM   5   █████████████████████████████████████████

06:15PM   6   ████████████████████████████████████████

06:15PM   7   ██████████████████████████████████████████

06:15PM   8   ██████████

06:15PM   9        ████████████████████████████████████

06:15PM  10   █████████████████████████████████████████

06:15PM  11   ██████████████████████████████████████

06:15PM  12   █████████████████████████████████████████

06:15PM  13   ████████████████████████████████████████████

06:15PM  14   ███████████████████████

06:15PM  15       MR. BENNETT:  Object to the

06:15PM  16   form.

06:15PM  17    ███   █████████████   ██████████████████

06:15PM  18   ████████████████████████████████████████████

06:16PM  19   ████████████████████████████████████████████

06:16PM  20   ██████   █████████████████████████████████

06:16PM  21   █████████████████████████████████████████████

06:16PM  22   ███████████████   ████████████████████████

06:16PM  23   ████████████████████████████████████████████

06:16PM  24   ████████████████████████████   ██████████

06:16PM  25   ██████████████████████████████████████

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

218

1                         E. CUE

06:16PM  2

06:16PM  3

06:16PM  4

06:16PM  5

06:16PM  6

06:16PM  7

06:16PM  8

06:16PM  9        Q.    Does Apple currently own or

06:16PM 10   operate a search engine?

06:16PM 11        A.    We do not.

06:16PM 12        Q.    Does Apple --

06:17PM 13        A.    Sorry, let me step back for a

06:17PM 14   second.  We do not do a search engine by the

06:17PM 15   definition of what we are talking about.  We

06:17PM 16   have limited capabilities in different areas

06:17PM 17   like Siri.

06:17PM 18        Q.    Fair enough, and I appreciate the

06:17PM 19   clarification.

06:17PM 20

06:17PM 21

06:17PM 22

06:17PM 23

06:17PM 24

06:17PM 25

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

219

1              E. CUE

06:17PM  2

06:17PM  3

06:17PM  4         MR. SUNSHINE:  Not to sound like

06:17PM  5     a broken record here, but this is a

06:17PM  6     30(b)(6) topic.  So, just for clarity

06:17PM  7     of the record, that is Eddy's answer

06:17PM  8     as to -- as with respect to his

06:17PM  9     personal.

06:17PM  10        MS. BELLSHAW:  Understood that

06:18PM  11    all of his testimony today is in his

06:18PM  12    personal capacity.

06:18PM  13  BY MS. BELLSHAW:

06:18PM  14

06:18PM  15

06:18PM  16

06:18PM  17

06:18PM  18

06:18PM  19

06:18PM  20

06:18PM  21

06:18PM  22

06:18PM  23

06:18PM  24        MR. BENNETT:  Object to the

06:18PM  25    form.

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

220

E. CUE

| | | |
|---|---|---|
| 06:18PM | 2 | A.    I don't know. |
| 06:18PM | 3 | Q.    Changing subjects a little bit. |

Are you familiar with bookmarks on Safari?

06:19PM  5    A.    I am.

06:19PM  6    Q.    What are the bookmarks on Safari?

06:19PM  7    A.    They are different things, so I'll

06:19PM  8  describe it to you, and I'm not sure which

06:19PM  9  one you are talking about, so, for clarity.

06:19PM 10  There is bookmarks that we have.  There is a

06:19PM 11  menu item called bookmarks, and you can see

06:19PM 12  the bookmarks there and when you go to any

06:19PM 13  web page, you can add it to the bookmarks and

06:19PM 14  it shows up there, and have a hierarchy.  You

06:19PM 15  can do all kinds of things to manage those

06:19PM 16  bookmarks.

06:19PM 17         In addition to that, we have a --

06:19PM 18  when you opened up Safari -- a Safari window,

06:19PM 19  we had put some default bookmarks inside the

06:19PM 20  window itself when you have a blank window

06:19PM 21  with nothing on it.  Those are the two that

06:19PM 22  I --

06:19PM 23         Q.    Fair enough, and I appreciate

06:19PM 24  that.  I was actually thinking of the latter,

06:19PM 25  the bookmarks that are on the blank page when

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

221

1                         E. CUE

06:20PM  2    you open a new window in Safari.  So when I

06:20PM  3    asked you the questions about bookmarks in

06:20PM  4    this deposition, that's what I'll be

06:20PM  5    referring to.  Does Apple include links to

06:20PM  6    certain websites as default bookmarks on

06:20PM  7    Safari?

06:20PM  8         A.   We do.

06:20PM  9         Q.   Which websites does Apple include

06:20PM  10   as default bookmarks in Safari in the United

06:20PM  11   States?

06:20PM  12        A.   I know we link to ourselves, with

06:20PM  13   Apple.  We link to Google.  We link to

06:20PM  14   Yahoo!.  We link to Facebook, Twitter.  I'm

06:20PM  15   sure a few more, I can't recall exactly.

06:20PM  16        Q.   To your knowledge, does Apple

06:20PM  17   include default bookmarks on Safari in the

06:20PM  18   United States to Bing, Google, and Yahoo!,

06:21PM  19   possibly among others?

06:21PM  20        A.   I believe so.

06:21PM  21        Q.   Why does Apple include links to

06:21PM  22   alternative search engines as default

06:21PM  23   bookmarks in Safari?

06:21PM  24        A.   I don't know.  I wasn't a part of

06:21PM  25   that.

UNITED STATES vs                                          Eduardo Cue
GOOGLE LLC                          ████████████          April 13, 2022

222

1                        E. CUE

06:21PM   2          Q.    You weren't involved in any of the

06:21PM   3    discussions or decisions around including

06:21PM   4    links to alternative search engines as

06:21PM   5    default bookmarks in Safari?

06:21PM   6          A.    I was not.

06:21PM   7          Q.    Do you know, in your personal

06:21PM   8    capacity, if Apple receives any revenue in

06:21PM   9    exchange for including a Bing bookmark as the

06:21PM   10   default in Safari?

06:21PM   11         MR. BENNETT:   Objection to form.

06:21PM   12   ██      ██████████████████████████████████

06:21PM   13   ███████████████████

06:21PM   14         Q.    Same question for Yahoo!, do you

06:21PM   15   know if Apple receives revenue for including

06:22PM   16   a Yahoo! bookmark as a default in Safari?

06:22PM   17         MR. BENNETT:   Objection to form.

06:22PM   18   ██      ████████████████████████████████

06:22PM   19   ███████████

06:22PM   20   ██      ██████████████████████████████████

06:22PM   21   ██████████████████████████████████████████

06:22PM   22   █████████████████████████████

06:22PM   23   █████████████████████████████████████

06:22PM   24   ████████████████████████████████████

06:22PM   25   ██████████

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

226

E. CUE

06:26PM   2   

06:26PM   3

06:26PM   4

06:26PM   5         THE COURT REPORTER:   Counsel,

06:26PM   6      can we go off the record for a minute?

06:26PM   7         MS. BELLSHAW:   Yes.

06:26PM   8         THE VIDEOGRAPHER:   Going off the

06:26PM   9      record.   The time is 6:26 p.m.

06:26PM  10         (Whereupon, a recess was held.)

06:27PM  11         THE VIDEOGRAPHER:   We are back

06:27PM  12      on the record.   The time is 6:27 p.m.

06:27PM  13   BY MS. BELLSHAW:

06:27PM  14      Q.    Mr. Cue, were you finished with

06:27PM  15   your last answer?

06:27PM  16      A.    I believe so.

06:27PM  17

06:27PM  18

06:27PM  19

06:27PM  20

06:27PM  21

06:27PM  22

06:27PM  23

06:27PM  24

06:27PM  25

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

227

| | 1 | E. CUE |
|---|---|---|
| 06:27PM | 2 | ████████████████████████ |
| 06:27PM | 3 | ██ ████████████████ |
| 06:28PM | 4 | ██████████████████████████ |
| 06:28PM | 5 | ██████████████████████████ |
| 06:28PM | 6 | ██ ███████████ |
| 06:28PM | 7 | ██ ████████████████ |
| 06:28PM | 8 | ████████████████████ |
| 06:28PM | 9 | ██ ████████████████ |
| 06:28PM | 10 | ████████████████████ |
| 06:28PM | 11 | ██ |
| 06:28PM | 12 | ██ ████████████████ |
| 06:28PM | 13 | ████████████████████████ |
| 06:28PM | 14 | ████ |
| 06:28PM | 15 | ██ ██████████████ |
| 06:28PM | 16 | ████ ██████████ |
| 06:28PM | 17 | █████████ █████████████ |
| 06:28PM | 18 | ██████████████████████ |
| 06:28PM | 19 | ████████████████ |
| 06:28PM | 20 | ██████████████████ |
| 06:29PM | 21 | ██████████ ████████ |
| 06:29PM | 22 | ████████ ██████ |
| 06:29PM | 23 | ██████████ ██████ |
| 06:29PM | 24 | ██████████████████████ |
| 06:29PM | 25 | ██████████ |

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

228

```
         1              E. CUE
06:29PM  2       Q.    You can minimize or put that
06:29PM  3   aside.  I just have a couple more questions
06:29PM  4   for you.
06:29PM  5              Are you familiar with the ████
06:29PM  6   ██████████  at Apple?
06:29PM  7       A.    I am.
06:29PM  8       Q.    What is ███████?
06:29PM  9   ███  ████████████████████████████████
06:29PM 10  █████████████████████████████████████
06:29PM 11  ███████  ████████████████████████████
06:29PM 12  ███████████████████████  ██████████████
06:29PM 13  ████████████████████████████████████
06:30PM 14  ████████████████████████████████████
06:30PM 15  ████████████████████████████████
06:30PM 16  ██████████████████████████████████████
06:30PM 17  ████████████████
06:30PM 18  ███  █████████████████████████████
06:30PM 19  ████████████████████████████████
06:30PM 20  █████████████████████████████████
06:30PM 21  ███  ██████████████████████████████████
06:30PM 22  █████████████████  ████████████████
06:30PM 23  █████████████████████████████
06:30PM 24  ███████████████  ██████████████████████
06:30PM 25  ███████████████████████████████
```

236

1                   E. CUE

06:40PM  2    

06:40PM  3

06:40PM  4

06:40PM  5

06:40PM  6

06:41PM  7

06:41PM  8

06:41PM  9

06:41PM  10

06:41PM  11

06:41PM  12          MR. BENNETT:   Object to the

06:41PM  13    form.

06:41PM  14

06:41PM  15          Q.   All right.   You can put that

06:41PM  16    document aside.

06:41PM  17          MS. BELLSHAW:   At this time,

06:41PM  18    plaintiffs are going to reserve the

06:41PM  19    remainder of our time for any

06:41PM  20    questions after Google's counsel has

06:41PM  21    had a chance to question you.   I would

06:41PM  22    like to thank you, again, for your

06:41PM  23    time today, Mr. Cue.

06:41PM  24          THE WITNESS:   Thank you.

06:41PM  25          MS. BELLSHAW:   We can go off the

UNITED STATES vs                                                    Eduardo Cue
GOOGLE LLC                                                         April 13, 2022

237

```
         1              E. CUE

06:41PM  2       record.

06:41PM  3              THE VIDEOGRAPHER:  Going off the

06:41PM  4       record.  The time is 6:41 p.m.

06:41PM  5              (Whereupon, a recess was held.)

06:42PM  6              THE VIDEOGRAPHER:  We are back

06:42PM  7       on the record.  The time is 6:42 p.m.

06:42PM  8  EXAMINATION BY

06:42PM  9  MR. BENNETT:

06:42PM 10       Q.    Thank you for your time today.  My

06:42PM 11  name is Ted Bennett from Williams & Connolly

06:42PM 12  in Washington.  I represent Google and I'm

06:42PM 13  going to have, probably, you know, half an

06:42PM 14  hour or so of questions for you.  Not much

06:42PM 15  more than that, I would think.  But I want to

06:42PM 16  actually start off where we left off, which

06:42PM 17  is Exhibit 12, the bookmark exhibit.

06:42PM 18              Do you have that in front of you?

06:42PM 19       A.    I can get it back.

06:42PM 20       Q.    That would be great.

06:42PM 21       A.    I have it.

06:42PM 22       Q.    I just want to make sure that I

06:42PM 23  understand what's being discussed here.  Can

06:42PM 24  you, again, describe what -- how these

06:43PM 25  bookmarks are presented to a user of an Apple
```

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

238

1                          E. CUE

06:43PM   2    device?

06:43PM   3         A.    If a user opens a new window in

06:43PM   4    Safari -- and I say opens up a new window

06:43PM   5    because, typically, what works is when you

06:43PM   6    open Safari, it just goes to the last window

06:43PM   7    you used.  It's only when you initiate a new

06:43PM   8    window.  In today's terminology, usually it's

06:43PM   9    a new tab, not a new window.  But either one

06:43PM   10   of those, when it comes in blank before you

06:43PM   11   type in the URL up top, you have these little

06:43PM   12   icons that show up that are these bookmarks,

06:43PM   13   if you want to call them, that were from all

06:43PM   14   these different companies.

06:43PM   15        Q.    So if I'm looking at Exhibit 12,

06:43PM   16   towards the bottom of the first page, there

06:43PM   17   is a heading for iOS, so now we are talking

06:43PM   18   about iPhones and iPads, right?

06:44PM   19        A.    That's correct.

06:44PM   20        Q.    And the first line is U.S., and it

06:44PM   21   says, "Apple, Bing, Google and Yahoo!."  And

06:44PM   22   is that telling me that if I open a new

06:44PM   23   window or a new tab in Safari on my iPhone,

06:44PM   24   that I get a blank page and above -- along

06:44PM   25   the top, I see tabs for Apple, Bing, Google,

239

|        |    |                                                    |
|--------|----|----------------------------------------------------|
|        | 1  | E. CUE                                             |
| 06:44PM | 2  | and Yahoo!?                                        |
| 06:44PM | 3  | A.    Not tabs.                                    |
| 06:44PM | 4  | Q.    I'm sorry.  Bookmarks -- let me             |
| 06:44PM | 5  | start over again.  Strike that.                   |
| 06:44PM | 6  | So am I correct, then, if I'm in                  |
| 06:44PM | 7  | the U.S. using an iPhone and I open a new         |
| 06:44PM | 8  | tab, I'm presented with a -- of Safari, I'm       |
| 06:44PM | 9  | presented with a blank page and, across the       |
| 06:44PM | 10 | top, there are bookmarks for Apple, Bing,         |
| 06:44PM | 11 | Google, and Yahoo!?                                |
| 06:44PM | 12 | A.    Yeah.  Just to be very specific,            |
| 06:44PM | 13 | it's in the page itself, below the top            |
| 06:44PM | 14 | navigation area, on the page itself, that         |
| 06:44PM | 15 | would be blank normally.  There is these          |
| 06:45PM | 16 | little icons for each of those, that's            |
| 06:45PM | 17 | correct.                                           |
| 06:45PM | 18 | Q.    Got it.  Got it.  And if I click            |
| 06:45PM | 19 | on the icon for Bing, what happens?               |
| 06:45PM | 20 | A.    It takes you to Bing.com.                   |
| 06:45PM | 21 | Q.    And so on iOS, at least in 2019,            |
| 06:45PM | 22 | on iOS in the U.S., there were four               |
| 06:45PM | 23 | bookmarks, Apple, Bing, Google, and Yahoo!.       |
| 06:45PM | 24 | Is it the same now, to your knowledge?            |
| 06:45PM | 25 | A.    I believe it is, but I haven't              |

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

240

1                        E. CUE

06:45PM   2   checked it, but I believe it is.  I don't

06:45PM   3   think we've changed this.

06:45PM   4        Q.    Okay.  And three of those four

06:45PM   5   bookmarks are search engines, right?

06:45PM   6        A.    That's correct.

06:45PM   7        Q.    Bing we have been talking a lot

06:45PM   8   about today.  Is Yahoo! a search engine?

06:45PM   9        A.    In this context, pretty much yes.

06:45PM  10        Q.    Let me ask it this way.  Does

06:45PM  11   Microsoft provide the search functionality

06:45PM  12   for Yahoo!?

06:46PM  13             MS. BELLSHAW:  Object to form.

06:46PM  14        A.    Yes, Yahoo! -- Bing was providing

06:46PM  15   search result functionality to Yahoo!.

06:46PM  16        Q.    So of the three search engines for

06:46PM  17   which there are bookmarks in Safari on iOS in

06:46PM  18   the U.S., of the three, two of those are

06:46PM  19   search engines that use Bing as the back-end,

06:46PM  20   if you will?

06:46PM  21             MS. BELLSHAW:  Objection;

06:46PM  22        leading.

06:46PM  23        Q.    Is that correct?

06:46PM  24        A.    That's correct.

06:46PM  25        Q.    So is there anything in any of the

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

241

E. CUE



1

06:46PM 2  agreements with Google that prohibits Apple

06:46PM 3  from listing as bookmarks in Safari any other

06:46PM 4  search engines?

06:46PM 5

06:46PM 6

06:46PM 7

06:47PM 8

06:47PM 9

06:47PM 10      Q.    And after -- so this document,

06:47PM 11  Exhibit 12, was dated in 2019.

06:47PM 12

06:47PM 13

06:47PM 14

06:47PM 15

06:47PM 16

06:47PM 17

06:47PM 18

06:47PM 19

06:47PM 20

06:47PM 21

06:47PM 22

06:47PM 23

06:47PM 24

06:47PM 25

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

242

```
                1          E. CUE

06:47PM    2    ████████████████████████████████████

06:48PM    3    ██████████████████████████████

06:48PM    4          MS. BELLSHAW:   Objection;

06:48PM    5    leading.

06:48PM    6    ██     ████████████████

06:48PM    7    ██     █████████████████████████

06:48PM    8    ████████████████████████████████████

06:48PM    9    ████████████████████████████████████

06:48PM   10          Is my memory correct on that?

06:48PM   11    A.    That's correct.

06:48PM   12    ██     ██████████████████████████

06:48PM   13    ████████████████████████████████████

06:48PM   14    ██     ████████████████

06:48PM   15    ██     ██████████████████████████

06:48PM   16    ████████████████████████████████████

06:48PM   17    ███████████

06:48PM   18    ██     ████████████  █████████████████

06:49PM   19    ████████  ██████████████████████████

06:49PM   20    ████████████████████████████████████

06:49PM   21    ████████████████████████████████████

06:49PM   22    ████████████████████████████████████

06:49PM   23    ████████

06:49PM   24          Q.   Let's take those one at a time.

06:49PM   25    First of all, I take it -- strike that.
```

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

243

E. CUE

| | |
|---|---|
| 06:49PM | 2 |
| 06:49PM | 3 |
| 06:49PM | 4 |
| 06:49PM | 5 |
| 06:49PM | 6 |
| 06:49PM | 7 |
| 06:49PM | 8 |
| 06:49PM | 9 |
| 06:50PM | 10 |

06:50PM  11          MS. BELLSHAW:  Objection.

06:50PM  12      Leading.

06:50PM  13

06:50PM  14

06:50PM  15

06:50PM  16

06:50PM  17

06:50PM  18          MS. BELLSHAW:  Objection;

06:50PM  19      leading.

06:50PM  20

06:50PM  21      Q.    And you mentioned that you changed

06:50PM  22  the default on your iPhone.  I want to show

06:50PM  23  you an exhibit and ask you to walk me through

06:50PM  24  how that works.

06:50PM  25          If you could put tab 67 in the

|          |    |                                            |
|----------|----|--------------------------------------------|
|          | 1  | E. CUE                                     |
| 06:50PM  | 2  | chat.  This will be Exhibit 14.            |
| 06:50PM  | 3  | (Whereupon, Cue Exhibit 14,                |
| 06:50PM  | 4  | document titled "Changing Default          |
| 06:50PM  | 5  | Search Engine in Safari (iOS) was          |
| 06:50PM  | 6  | marked for identification as of this       |
| 06:50PM  | 7  | date by the Reporter.)                     |
| 06:50PM  | 8  | Q.   Let me know when you have that.       |
| 06:51PM  | 9  | A.   I have it.                            |
| 06:51PM  | 10 | MS. BELLSHAW:  Counsel, I                  |
| 06:51PM  | 11 | apologize, just for the record, is         |
| 06:51PM  | 12 | this something that was produced or        |
| 06:51PM  | 13 | that you created?                          |
| 06:51PM  | 14 | MR. BENNETT:  This is a                    |
| 06:51PM  | 15 | demonstrative that we created, and         |
| 06:51PM  | 16 | I'll represent to you that it was just     |
| 06:51PM  | 17 | recently created.  So this is the most     |
| 06:51PM  | 18 | recent version of iOS.                     |
| 06:51PM  | 19 | Q.   And I just want to walk you           |
| 06:51PM  | 20 | through the steps in this version of iOS to|
| 06:51PM  | 21 | change one's default search engine on Safari|
| 06:51PM  | 22 | and I'll ask you some questions about whether|
| 06:51PM  | 23 | it was different in the past.              |
| 06:51PM  | 24 | So, in Exhibit 14, it appears             |
| 06:51PM  | 25 | there are four steps to change the default |

UNITED STATES vs                                        Eduardo Cue
GOOGLE LLC                                              April 13, 2022

245

1                          E. CUE

06:51PM   2    search engine in Safari.  Do you see that?

06:51PM   3          A.    I do.

06:51PM   4          Q.    Can you walk us through how one

06:52PM   5    changes the search engine in Safari on iOS

06:52PM   6    today?

06:52PM   7          A.    You go to the Settings app, which

06:52PM   8    is generally in the front page of your iPhone

06:52PM   9    or iPad, for both iPhone and iPad.  Once you

06:52PM  10    are in the Settings area, you scroll down

06:52PM  11    where it says Safari.  You tap on Safari and

06:52PM  12    then the first thing on the top after

06:52PM  13    allowing access is pick your search engine.

06:52PM  14    So if you tap on that, it shows Google which

06:52PM  15    is -- or it shows whatever the current one is

06:52PM  16    that you have chosen.  If you tap on that,

06:52PM  17    then we show you a list of search engines to

06:52PM  18    pick from and you can tap that and then it

06:52PM  19    sets it as default.

06:52PM  20          Q.    I counted four clicks.  Is that

06:53PM  21    correct, it takes four clicks to get from the

06:53PM  22    main page, the home screen, to changing your

06:53PM  23    search engine?

06:53PM  24          A.    We call it taps because it's not a

06:53PM  25    mouse, but four taps with your finger.

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

246

1                          E. CUE

06:53PM  2        Q.    And that can change your search

06:53PM  3   engine to one of the search engines that's

06:53PM  4   listed in the drop down?

06:53PM  5        A.    That's correct.

06:53PM  6        Q.    Was the process materially

06:53PM  7   different than this in ▮▮▮▮?

06:53PM  8        A.    I do not believe so.

06:53PM  9        Q.    About how long did it take you to

06:53PM 10   change your default search engine in ▮▮▮▮

06:53PM 11   when you wanted to use Bing?

06:53PM 12        A.    Like a minute, I don't know.  It's

06:53PM 13   not very long.

06:53PM 14        Q.    And if you look at the final page

06:53PM 15   of Exhibit 14, there is a list of five search

06:54PM 16   engines.  Is this the same list that would

06:54PM 17   have existed in ▮▮▮▮, or were there different

06:54PM 18   search engines listed then?

06:54PM 19        A.    I don't recall.  I know Google,

06:54PM 20   Yahoo!, Bing were there for sure.  I believe

06:54PM 21   DuckDuckGo was.  Ecosia was added, Lix was

06:54PM 22   added.  I don't remember exactly.  That was

06:54PM 23   the last one added there, but I don't

06:54PM 24   remember when that was.

06:54PM 25        Q.    So does Exhibit 14 fairly and

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

247

```
                              1                   E. CUE

06:54PM   2    accurately represent the steps one takes to

06:54PM   3    change the default search engine in Safari on

06:54PM   4    an iOS device?

06:54PM   5         A.    Yes.

06:54PM   6         Q.    Okay.  We can put tab 68 into the

06:54PM   7    chat.  Let's mark as our next exhibit,

06:54PM   8    another demonstrative, Exhibit 15.

06:54PM   9              (Whereupon, Cue Exhibit 15,

06:54PM  10         document titled "Changing Default

06:54PM  11         Search Engine in Safari (macOS) was

06:54PM  12         marked for identification as of this

06:55PM  13         date by the Reporter.)

06:55PM  14         Q.    Do you have Exhibit 15 in front of

06:55PM  15    you?

06:55PM  16         A.    I do.

06:55PM  17         Q.    So I'll -- describing again for

06:55PM  18    you, this is Exhibit 15 and it is in the most

06:55PM  19    current version of Mac OS, various steps to

06:55PM  20    change settings in Safari.  And you said that

06:55PM  21    in 2015, you changed your default search

06:55PM  22    engine in Safari from whatever you were using

06:55PM  23    to Bing.  I want you to, if you can, walk me

06:55PM  24    through with Exhibit 15 how you did that.

06:56PM  25         A.    On the Mac, when you're in the
```

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

248

|        |    | E. CUE |
|--------|----|--------|
| 06:56PM | 1 | |
| 06:56PM | 2 | Safari app itself, you go up to the menu at |
| 06:56PM | 3 | the top under Safari and you, in this case, |
| 06:56PM | 4 | click on preferences.  When preferences comes |
| 06:56PM | 5 | up, there is a tab in around the middle |
| 06:56PM | 6 | called search.  You tap on that and then it |
| 06:56PM | 7 | shows you what the search engine is and it's |
| 06:56PM | 8 | a drop down there.  So you just tap on it or |
| 06:56PM | 9 | click on it and it shows you the list of |
| 06:56PM | 10 | searches -- search engines and you pick the |
| 06:56PM | 11 | one you want. |
| 06:56PM | 12 | Q.    Is the process that you just |
| 06:56PM | 13 | described and what's presented in Exhibit 15, |
| 06:56PM | 14 | is it materially the same as the process you |
| 06:56PM | 15 | undertook in █████ and █████ to change your |
| 06:56PM | 16 | default search engine in Safari? |
| 06:56PM | 17 | A.    It was. |
| 06:57PM | 18 | Q.    Does Exhibit 15 fairly and |
| 06:57PM | 19 | accurately represent the process for changing |
| 06:57PM | 20 | the default search engine in Safari on a Mac |
| 06:57PM | 21 | OS device? |
| 06:57PM | 22 | A.    That's correct. |
| 06:57PM | 23 | Q.    And, again, as you noted, it's |
| 06:57PM | 24 | clicks this time, not taps -- but how many |
| 06:57PM | 25 | clicks does it take in Mac OS to change the |

UNITED STATES vs                                          Eduardo Cue
GOOGLE LLC                                                April 13, 2022

249

```
            1              E. CUE

06:57PM     2    default search engines in Safari?

06:57PM     3         A.    It really takes one -- there are

06:57PM     4    two.  You click on the Safari thing and then

06:57PM     5    you click on preferences, so that's two

06:57PM     6    clicks.  You click on search, that's three.

06:57PM     7    And then you click on the search engine,

06:57PM     8    four, and you have to click the fifth one to

06:57PM     9    pick the one you want.  So if you look at

06:57PM    10    individual clicks, there is five times you

06:57PM    11    click the mouse.

06:57PM    12         Q.    Thank you.  And then looking at

06:58PM    13    the last page of Exhibit 15, where there's

06:58PM    14    the pull-down list of various search engines,

06:58PM    15    there was some discussion earlier about

06:58PM    16    search engines that have revenue share

06:58PM    17    agreements with Apple.

06:58PM    18              Am I correct that the -- that each

06:58PM    19    of the search engines listed on the final

06:58PM    20    page of Exhibit 15, ███████████████████

06:58PM    21    ████████████████████████████████████

06:58PM    22    ████   ████████████████████

06:58PM    23    ████   ██████████████████████████████

06:58PM    24    ████████████████████████████████████████

06:58PM    25    ████████████████████████████
```

UNITED STATES vs                                          Eduardo Cue
GOOGLE LLC                                                April 13, 2022

250

```
            1              E. CUE
06:58PM     2    ▮▮▮       ▮▮▮▮▮▮
06:58PM     3        Q.    Listed here on both Exhibit 14 and
06:58PM     4    15 is DuckDuckGo, which is a search engine we
06:58PM     5    discussed earlier.  I want to mark another
06:59PM     6    exhibit for you now.
06:59PM     7              MR. BENNETT:  If you can put tab
06:59PM     8        8 into the chat.
06:59PM     9              (Whereupon, Cue Exhibit 16,
06:59PM    10        APLGOOGDOJ-00009585 through '9586 was
06:59PM    11        marked for identification as of this
06:59PM    12        date by the Reporter.)
06:59PM    13        Q.    While that's coming up, let me ask
06:59PM    14    you just a couple more questions about your
06:59PM    15    experience when ▮▮▮▮▮▮▮▮▮▮▮▮▮
06:59PM    16    ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
06:59PM    17    ▮▮▮▮▮▮▮▮
06:59PM    18              Why did you do that, again?
06:59PM    19    ▮▮    ▮▮▮▮▮▮▮▮▮▮▮▮
06:59PM    20    ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
06:59PM    21    ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
06:59PM    22    ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
06:59PM    23    ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
06:59PM    24    ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
06:59PM    25    ▮▮    ▮▮▮▮▮▮▮▮▮▮▮▮▮
```

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

251

1                       E. CUE

06:59PM   2   ███████████████████████

06:59PM   3       ██    █████████████    ██████████████

06:59PM   4   █████████████████████████████████

06:59PM   5   █████████████████████    ████████████████

07:00PM   6   █████████████████    ██████████████

07:00PM   7   ██████████████████████████████

07:00PM   8   ████████████████████████████

07:00PM   9   █████████████████    ██████████████

07:00PM   10  ██████████████████████████████

07:00PM   11  █████████████████████████████████

07:00PM   12  █████████████    ██████████████████

07:00PM   13  █████████████████████████████████

07:00PM   14  ████████

07:00PM   15       ████████████████████████

07:00PM   16  ███████████████████████████████

07:00PM   17  ████████████████████████████

07:00PM   18  ████████████████████████████

07:00PM   19  ███████████████████    ██████

07:00PM   20  ██████████████████████████

07:00PM   21  █████████████████████████████████

07:00PM   22  ██████████████████████████

07:00PM   23  █████████████████████████████████

07:00PM   24  ████████████████████████████

07:00PM   25  █████████████████

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

252

```
            1                    E. CUE
07:00PM     2        Q.    You said that there were some
07:01PM     3    ████████████████████████████████████
07:01PM     4    ██████████████████████████████████
07:01PM     5    ████████████████████████████
07:01PM     6        ████████████████████████████████
07:01PM     7    ███████████████████
07:01PM     8      ███   ████████████████████████   ███
07:01PM     9    ███████████████████████████████████
07:01PM    10    ██████
07:01PM    11        Q.    So you should have Exhibit 16 in
07:01PM    12    the chat, if you can pull that down, please.
07:01PM    13        A.    I have it.
07:01PM    14      ███   ██████████████████████████████
07:01PM    15    ███████████████████████████████████████
07:01PM    16    ██████████████████████████████████
07:01PM    17    ████████
07:01PM    18      ███   ████████
07:01PM    19        Q.    Do you recall seeing this email
07:02PM    20    back in the day?
07:02PM    21        A.    Let me catch up here for a second.
07:02PM    22        Q.    Yeah, I'm sorry, take a look at
07:02PM    23    it.  While you are reading, I will read the
07:02PM    24    Bates number into the record.  It is
07:02PM    25    APLGOOGDOJ-00009585 through '86.
```

UNITED STATES vs
GOOGLE LLC

Eduardo Cue
April 13, 2022

253

1                          E. CUE

07:02PM   2          A.    Yes, I do.

07:02PM   3

07:02PM   4

07:02PM   5

07:02PM   6

07:02PM   7

07:02PM   8

07:02PM   9

07:02PM  10

07:03PM  11

07:03PM  12

07:03PM  13

07:03PM  14

07:03PM  15

07:03PM  16

07:03PM  17

07:03PM  18

07:03PM  19

07:03PM  20

07:03PM  21

07:03PM  22

07:03PM  23

07:03PM  24

07:03PM  25

*United States v. Google LLC*, No. 20-cv-03010 (D.D.C.)
Errata to April 13, 2022 Deposition of Eduardo Cue

| Page | Line | Current Text | Change To | Reason |
|---|---|---|---|---|
| 17 | 12 | a time when it | a time when I | Transcription Error |
| 42 | 2 | | | Transcription Error |
| 46 | 4 | that -- and knowledge | and knowledge | Transcription Error |
| 47 | 2 | typically, get a list | typically, you get a list | Transcription Error |
| 56 | 14 | there was | there were | Transcription Error |
| 72 | 7 | | | Transcription Error |
| 85 | 3 | with them, no, we would | with them? No, we would | Transcription Error |
| 89 | 15 | say it's | say it | Transcription Error |
| 101 | 12 | | | Transcription Error |
| 113 | 10 | Faster, easier | It's faster, easier | Transcription Error |
| 116 | 18 | Mac OS | macOS | Transcription Error |
| 118 | 9 | | | Transcription Error |
| 118 | 10 | | | Transcription Error |
| 120 | 7 | | | Transcription Error |
| 124 | 6 | | | Transcription Error |
| 124 | 7 | | | Transcription Error |
| 127 | 24 | | | Transcription Error |
| 136 | 2 | were -- we would | were -- how we would | Transcription Error |
| 136 | 13 | above | at | Transcription Error |
| 146 | 15 | Schindler | Schindler | Transcription Error |
| 155 | 7 | do it, is | do it. That is | Transcription Error |
| 167 | 22 | | | Transcription Error |
| 174 | 7 | ET numbers | ET members | Transcription Error |
| 176 | 21 | We | If we | Transcription Error |
| 180 | 15 | | | Transcription Error |
| 183 | 5 | | | Transcription Error |
| 184 | 4 | that it, you know | that, you know | Transcription Error |
| 194 | 22 | giving him | giving them | Transcription Error |
| 195 | 24 | in the Apple Music | for Apple Music | Transcription Error |

*United States v. Google LLC*, No. 20-cv-03010 (D.D.C.)
**Errata to April 13, 2022 Deposition of Eduardo Cue**

| | | | | |
|---|---|---|---|---|
| 206 | 19 | has, because | has. It was because | Transcription Error |
| 235 | 6 | build a search results | build search results | Transcription Error |
| 242 | 18 | █ | █ | Transcription Error |
| 246 | 21 | Ecosia was added, Lix was | Ecosia was added -- was | Transcription Error |
| 246 | 22 | added. I don't | added, I don't | Transcription Error |
| 247 | 19 | Mac OS | macOS | Transcription Error |
| 248 | 20-21 | Mac OS | macOS | Transcription Error |
| 248 | 25 | Mac OS | macOS | Transcription Error |

*United States v. Google LLC*, No. 20-cv-03010 (D.D.C.)
**Errata to April 13, 2022 Deposition of Eduardo Cue**

I, EDUARDO CUE, certify that subject to the above changes, the transcript of my testimony at my deposition taken on April 13, 2022 in the above-captioned matter is true and correct.

Signature: _____

Date: _____6/24/2022_____