# Exhibit 2

# Baker, Mitchell 2022.01.06 w.DOJ counter designations_v11

Designation List Report

**Baker, Mitchell**                                    **2022-01-06**

| | |
|---|---:|
| Google Affirmative | 00:41:02 |
| DOJ Counter | 00:36:34 |
| **TOTAL RUN TIME** | **01:17:35** |

Documents linked to video:
D280
D2036
U898
U979
U1070



**26Baker_short_v11 - Baker, Mitchell 2022.01.06 w.DOJ counter designations_v11**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 15:12 - 15:15 | **Baker, Mitchell 2022-01-06** | 00:00:09 | 26Baker_short_v1 1.1 |
| | 15:12   Could you state your full name for | | |
| | 15:13   the record. | | |
| | 15:14   A.  My full name is Winifred Mitchell | | |
| | 15:15   Baker. | | |
| 19:18 - 19:25 | **Baker, Mitchell 2022-01-06** | 00:00:23 | 26Baker_short_v1 1.2 |
| | 19:18   Q.  Are you the chairwoman of the Mozilla | | |
| | 19:19   Foundation board today? | | |
| | 19:20   A.  Yes, I am. | | |
| | 19:21   Q.  And are you -- do you also have a | | |
| | 19:22   role at the Mozilla Corporation? | | |
| | 19:23   A.  Yes, I do.  I have had different | | |
| | 19:24   roles at the Mozilla Corporation.  Currently, I'm | | |
| | 19:25   the CEO. | | |
| 20:07 - 20:10 | **Baker, Mitchell 2022-01-06** | 00:00:13 | 26Baker_short_v1 1.3 |
| | 20:07   You've been with Mozilla in one | | |
| | 20:08   capacity or another since its founding in 2003? | | |
| | 20:09   A.  Yes, in a range of different | | |
| | 20:10   capacities, yes. | | |
| 20:11 - 20:15 | **Baker, Mitchell 2022-01-06** | 00:00:19 | 26Baker_short_v1 1.4 |
| | 20:11   Q.  Today am I right that you are the | | |
| | 20:12   Chief Executive Officer of the Mozilla Corporation? | | |
| | 20:13   A.  Yes.  That started as interim in | | |
| | 20:14   December of 2019, and as a permanent CEO I think in | | |
| | 20:15   April of 2020. | | |
| 33:17 - 33:19 | **Baker, Mitchell 2022-01-06** | 00:00:12 | 26Baker_short_v1 1.5 |
| | 33:17   Q.  Ms. Baker, does Mozilla make certain | | |
| | 33:18   search engines available in the Firefox browser? | | |
| | 33:19   A.  Yes, we do. | | |
| 33:21 - 33:24 | **Baker, Mitchell 2022-01-06** | 00:00:12 | 26Baker_short_v1 1.6 |
| | 33:21   Do the search engines that Mozilla | | |
| | 33:22   makes available in the Firefox browser, is that | | |
| | 33:23   choice that Mozilla makes important to the | | |
| | 33:24   competitiveness of the browser? | | |
| 34:01 - 34:13 | **Baker, Mitchell 2022-01-06** | 00:00:54 | 26Baker_short_v1 1.7 |
| | 34:01   A.  We have found the search experience | | |
| | 34:02   in the browser to be fundamental to the browser.  In | | |
| | 34:03   fact, you know, for many, many years, many people | | |

**Google Affirmative**   **DOJ Counter**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 34:04 | didn't -- you know, weren't able to distinguish | | |
| | 34:05 | between where -- what was Firefox and what was | | |
| | 34:06 | search, and so the overall search experience is, you | | |
| | 34:07 | know, one of the fundamental use cases of the | | |
| | 34:08 | browser, and so the quality of the search | | |
| | 34:09 | experience, whether it works for your users, whether | | |
| | 34:10 | people like it is -- maybe it's the fundamental use | | |
| | 34:11 | case, but if it's not the fundamental, it's one of | | |
| | 34:12 | the handful of things that are the most critical | | |
| | 34:13 | about a browser. | | |
| 39:01 - 39:02 | **Baker, Mitchell 2022-01-06** | | 00:00:05 | 26Baker_short_v1 1.8 |
| | 39:01 | Q. How has Mozilla generated the revenue | | |
| | 39:02 | to develop and maintain Firefox? | | |
| 39:04 - 39:15 | **Baker, Mitchell 2022-01-06** | | 00:00:48 | 26Baker_short_v1 1.9 |
| | 39:04 | A. Mozilla's major source of revenue | | |
| | 39:05 | comes through the search functionality and the | | |
| | 39:06 | revenue shares for search that Google does with most | | |
| | 39:07 | of the Web I guess. | | |
| | 39:08 | Q. Are there other -- | | |
| | 39:09 | A. I should say we have -- sorry.  We | | |
| | 39:10 | have revenues from Bing and used to be from Yahoo! | | |
| | 39:11 | and Yandex and, you know, other search engines, and | | |
| | 39:12 | increasingly, we've been working to diversify, you | | |
| | 39:13 | know, revenue into other areas.  Still the bulk of | | |
| | 39:14 | it comes from search and the bulk of the Search | | |
| | 39:15 | revenue comes from Google. | | |
| 45:15 - 45:17 | **Baker, Mitchell 2022-01-06** | | 00:00:09 | 26Baker_short_v1 1.10 |
| | 45:15 | Q. Has revenue from the agreements that | | |
| | 45:16 | you have with Google funded the development of | | |
| | 45:17 | Mozilla products other than Firefox? | | |
| 45:19 - 45:21 | **Baker, Mitchell 2022-01-06** | | 00:00:09 | 26Baker_short_v1 1.11 |
| | 45:19 | A. Our Search revenue has funded | | |
| | 45:20 | products other than Firefox, yes, and the Search | | |
| | 45:21 | revenue, the bulk of that is Google. | | |
| 46:24 - 48:01 | **Baker, Mitchell 2022-01-06** | | 00:02:06 | 26Baker_short_v1 1.12 |
| | 46:24 | Q. Are you familiar with the concept of | | |
| | 46:25 | a default search engine in a Web browser? | | |
| | 47:01 | A. I am familiar with that, yes. | | |
| | 47:02 | Q. Can you explain what that is? | | |

**26Baker_short_v11 - Baker, Mitchell 2022.01.06 w.DOJ counter designations_v11**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | 47:03   A.   Sure.  Maybe I'll start with kind of | | |
| | 47:04        the why.  The -- you know, the software that we use | | |
| | 47:05        is complex enough when you get to the computers and | | |
| | 47:06        devices, that many users want their device or the | | |
| | 47:07        software -- I'll talk about browsers.  You want the | | |
| | 47:08        browser to work when it starts, and so the | | |
| | 47:09        default -- in Firefox, the default in the search | | |
| | 47:10        box, the awesome bar in Firefox, is what happens if | | |
| | 47:11        the user makes no choice. | | |
| | 47:12        We're very big on choice, and so it's | | |
| | 47:13        always been a key principal of our search philosophy | | |
| | 47:14        that users always have choice, and we try to make it | | |
| | 47:15        easy for people to pick a different search engine if | | |
| | 47:16        they want it.  It's right there in the UI and we | | |
| | 47:17        reject exclusivity, and so we try to make it easy | | |
| | 47:18        for people to find other search engines and to use | | |
| | 47:19        them, and we combine that with the default of what | | |
| | 47:20        happens if you open a browser, you look at the | | |
| | 47:21        search box and you just want to type something in | | |
| | 47:22        and get an answer, and so if you make no other | | |
| | 47:23        choice, you'll get the default. | | |
| | 47:24   Q.   Has that structure that you described | | |
| | 47:25        always been in place on the Firefox browser since it | | |
| | 48:01        was first introduced? | | |
| 48:03 - 49:15 | **Baker, Mitchell 2022-01-06** | 00:02:47 | 26Baker_short_v1 |
| | | | 1.13 |
| | 48:03   A.   Firefox browsers have had a search | | |
| | 48:04        box for a long time before 1.0.  So somewhere | | |
| | 48:05        before -- yeah, so somewhere early in the Firefox | | |
| | 48:06        development cycle there was a search box.  That's | | |
| | 48:07        always been there.  The search box used to be | | |
| | 48:08        separate from the awesome bar, so the place of it | | |
| | 48:09        has moved a little bit.  That's changed. | | |
| | 48:10        The concept of a default search has | | |
| | 48:11        always been there and from when we made a consumer | | |
| | 48:12        product, so Firefox 1.0, the prevalent or the | | |
| | 48:13        existence of multiple search engines in the product | | |
| | 48:14        has always been there.  That was a requirement of | | |
| | 48:15        our search partnership agreement, that we would not | | |
| | 48:16        have defaults and that we would make it -- you know, | | |
| | 48:17        so maybe in Firefox, it's common today, although you | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 48:18 | don't see it in all browsers, but there is Google, | | |
| | 48:19 | there used to be Yahoo!, there is Bing.  Now, we've | | |
| | 48:20 | got, you know, others right in the UI.  Like that's | | |
| | 48:21 | rare, you know, and that was a requirement to -- of | | |
| | 48:22 | our first deal, that we were not doing anything | | |
| | 48:23 | exclusive and we would honor user choice.  And that | | |
| | 48:24 | turned out to be kind of rare in the tech industry. | | |
| | 48:25 | You know, Microsoft has overridden | | |
| | 49:01 | people's default to Firefox.  I think last November | | |
| | 49:02 | they did it yet again.  They make it hard to make a | | |
| | 49:03 | change, and when we do make a change, you know, like | | |
| | 49:04 | overriding the default, so we work hard to go in the | | |
| | 49:05 | opposite direction and help promote discovery for | | |
| | 49:06 | the other search engines are there, and Firefox, you | | |
| | 49:07 | can change the default if you want, and even easier, | | |
| | 49:08 | every time you do a search, we give you an option of | | |
| | 49:09 | another search engine so you can do a search in | | |
| | 49:10 | Amazon or Bing, you know, right there if you want | | |
| | 49:11 | to. | | |
| | 49:12 | Q.  When you mentioned your first deal, | | |
| | 49:13 | which deal were you referring to? | | |
| | 49:14 | A.  The 2004 was our first deal with | | |
| | 49:15 | Google and Yahoo!. | | |

| 49:16 - 49:23 | **Baker, Mitchell 2022-01-06** | 00:00:29 | 26Baker_short_v1 |
| | | | 1.14 |
| | 49:16 | Q.  In your experience, do competing | | |
| | 49:17 | browsers also come with preset default search | | |
| | 49:18 | engines? | | |
| | 49:19 | A.  Yes. | | |
| | 49:20 | Q.  Are you familiar with any browser -- | | |
| | 49:21 | sorry.  Finish your answer, please. | | |
| | 49:22 | A.  I was going to say, and often not | | |
| | 49:23 | nearly as easy to change the default as in Firefox. | | |

| 52:04 - 52:06 | **Baker, Mitchell 2022-01-06** | 00:00:09 | 26Baker_short_v1 |
| | | | 1.15 |
| | 52:04 | Q.  At the time that Mozilla entered into | | |
| | 52:05 | this agreement, did it consider Google to be | | |
| | 52:06 | offering a high quality search product to users? | | |

| 52:08 - 52:19 | **Baker, Mitchell 2022-01-06** | 00:01:06 | 26Baker_short_v1 |
| | | | 1.16 |
| | 52:08 | A.  When we entered this agreement, there | | |
| | 52:09 | was nothing in the world like Google.  Prior to | | |
| | 52:10 | Google, there had been Excite and Infoseek and the | | |

**26Baker_short_v11 - Baker, Mitchell 2022.01.06 w.DOJ counter designations_v11**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 52:11   Yahoo! directory.  I'm not sure if Microsoft had | | |
| | 52:12   started their search at this time, but Google was | | |
| | 52:13   way ahead.  Like search in those days was miraculous | | |
| | 52:14   and so there was nothing like Google. | | |
| | 52:15   I mean, it's hard to remember how | | |
| | 52:16   earth-shattering search was when Google changed the | | |
| | 52:17   game with their page rank from what, you know, | | |
| | 52:18   Yahoo! had been doing or the other things that we | | |
| | 52:19   called search. | | |
| 52:22 - 54:16 | **Baker, Mitchell 2022-01-06** | 00:03:38 | 26Baker_short_v1 |
| | 52:22   Did Mozilla consider making different | | 1.17 |
| | 52:23   search engines other than Google its default in | | |
| | 52:24   2004? | | |
| | 52:25  A.  Yes.  We also spent a lot of time | | |
| | 53:01   with Yahoo! discussing whether they should be the | | |
| | 53:02   default search engine or not, and Google turned out | | |
| | 53:03   to be better for us in a number of different ways. | | |
| | 53:04  Q.  Could you explain the different ways | | |
| | 53:05   in which Google turned out to be better for Mozilla? | | |
| | 53:06  A.  Well, first as I say it was the | | |
| | 53:07   search which was before -- when we -- before Google | | |
| | 53:08   went public, and they went public somewhere in | | |
| | 53:09   there, but when we started talking to them about | | |
| | 53:10   this, they weren't public.  They were, as I said, | | |
| | 53:11   the very exciting new capability that all the | | |
| | 53:12   developers and early adopters and people who loved | | |
| | 53:13   the internet were using.  So that was one. | | |
| | 53:14   Second, they spent the time with | | |
| | 53:15   Sergey in particular, they spent the time to | | |
| | 53:16   understand us, and we're still an unusual | | |
| | 53:17   organization, but then we were harder to understand. | | |
| | 53:18   You know, in this era, open source | | |
| | 53:19   was not main stream.  Firefox was the first open | | |
| | 53:20   source product to be adopted by consumers.  Before | | |
| | 53:21   Firefox, the conventional wisdom was that open | | |
| | 53:22   source was for geeks only, and you couldn't build a | | |
| | 53:23   good product from open source. | | |
| | 53:24   So Google spent the time to | | |
| | 53:25   understand that.  We built our product with an open | | |
| | 54:01   source community, and so we -- local communities | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 54:02     were important in localizing the product in | | |
| | 54:03     different languages, and so we said things like, Oh, | | |
| | 54:04     if we're going to make Google the default in country | | |
| | 54:05     X, say Germany, say France, I, Mitchell, here can't | | |
| | 54:06     promise that for you.  We have a community of open | | |
| | 54:07     source volunteers who produce the German and French | | |
| | 54:08     versions, and I have to go to them and talk to them | | |
| | 54:09     about whether this makes sense as a default in the | | |
| | 54:10     language they're creating with us, and that sounded | | |
| | 54:11     even odder today -- I mean, odder than it does now, | | |
| | 54:12     and it was Google that spent the time to say, Well, | | |
| | 54:13     it's working.  We like your product so we'll make | | |
| | 54:14     these changes.  And so they really spent a lot of | | |
| | 54:15     time to do that and made changes in their system for | | |
| | 54:16     us, and Yahoo! was not willing to do that. | | |
| 55:02 - 56:07 | **Baker, Mitchell 2022-01-06** | 00:02:38 | 26Baker_short_v1 |
| | | | 1.18 |
| | 55:02   Q. Did you consider setting a default | | |
| | 55:03     search engine to be inconsistent with Mozilla's | | |
| | 55:04     mission of user choice? | | |
| | 55:05   A. We do not consider that at odds.  One | | |
| | 55:06     of the things that is unusual or maybe not unique, | | |
| | 55:07     especially now, but what's highly unusual about | | |
| | 55:08     Mozilla is that we're trying to create this internet | | |
| | 55:09     accessible to all with the characteristics of a | | |
| | 55:10     manifesto by competing in the consumer marketplace. | | |
| | 55:11     And that's different -- that's a different piece | | |
| | 55:12     than advocating policy or a different piece than | | |
| | 55:13     describing the world we want, and the hard part is | | |
| | 55:14     we -- balancing like the purity of what we want or | | |
| | 55:15     the purity of the manifesto with the consumer | | |
| | 55:16     marketplace because consumers are very often | | |
| | 55:17     interested in convenience, ease, and often choice | | |
| | 55:18     when something isn't working, and so we always live, | | |
| | 55:19     I call it, the art of product. | | |
| | 55:20     If we build the thing we think is | | |
| | 55:21     perfect for the mission, it's very likely dead in | | |
| | 55:22     the market.  Like consumers are a force.  They make | | |
| | 55:23     decisions about what works for them, and so we are | | |
| | 55:24     always trying to balance what is it that makes a | | |
| | 55:25     product work that consumers vote and say, This is | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 56:01 | helping me, and how are we moving our mission |  |  |
|  | 56:02 | forward in those products, and so we felt, A, |  |  |
|  | 56:03 | consumers are choosing Google.  We're making search |  |  |
|  | 56:04 | easy for them, and we had added choice in this |  |  |
|  | 56:05 | product in a way that no one else had or had even |  |  |
|  | 56:06 | thought of, and we're making it easy.  So that's a |  |  |
|  | 56:07 | pretty good balance. |  |  |

| 56:08 - 56:12 | **Baker, Mitchell 2022-01-06** | 00:00:11 | 26Baker_short_v1 |
|---|---|---|---|
|  | 56:08 | Q. I realize you were working from | | 1.19 |
|  | 56:09 | memory describing sort of how one would change | | |
|  | 56:10 | search engines in Firefox. | | |
|  | 56:11 | Let me mark an exhibit that might | | |
|  | 56:12 | help show that graphically. | | |

| 56:25 - 58:04 | **Baker, Mitchell 2022-01-06** | 00:02:38 | 26Baker_short_v1 |
|---|---|---|---|
| 🔗 D2036 | 56:25 | Q. And, Ms. Baker, I'm going to be | | 1.20 |
| 🔗 D2036.2.4 | 57:01 | asking you for the most part about the graphic on | | |
|  | 57:02 | page two.  So let me know when you've had a chance | | |
|  | 57:03 | to look at that. | | |
|  | 57:04 | A. Okay.  I have looked at it and I see | | |
|  | 57:05 | the graphic. | | |
|  | 57:06 | Q. Could you -- could you explain using | | |
|  | 57:07 | the graphic, Ms. Baker, how a user would select a | | |
|  | 57:08 | different search engine in Firefox? | | |
|  | 57:09 | A. If you look at the box with the | | |
|  | 57:10 | rounded edges at the top and there is the caret at | | |
|  | 57:11 | the left, that caret gives you this drop-down menu | | |
|  | 57:12 | and then you select the one you want. | | |
|  | 57:13 | Q. Has Mozilla had commercial | | |
|  | 57:14 | relationships for revenue sharing with some of the | | |
|  | 57:15 | other search engines listed in this graphic in | | |
|  | 57:16 | exhibit two? | | |
|  | 57:17 | A. Yahoo!, yes; Google, yes; Bing, yes.; | | |
|  | 57:18 | DuckDuckGo, yes.  This one I think is from the time | | |
|  | 57:19 | of 2014.  I don't think DuckDuckGo is in the 1.0 | | |
|  | 57:20 | version.  Amazon, as I said, we had an affiliate, | | |
|  | 57:21 | and Amazon has an affiliate program, and so this | | |
|  | 57:22 | Amazon.com may well have gone to an affiliate | | |
|  | 57:23 | program. | | |
|  | 57:24 | By 2014, I wasn't, you know, the | | |
|  | 57:25 | management team negotiating these, so there may have | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| Clear | 58:01 | been an Amazon agreement at that point, but I don't | | |
| | 58:02 | know of one.  Twitter, I don't recall, and | | |
| | 58:03 | Wikipedia, I don't recall we've ever had a revenue | | |
| | 58:04 | agreement with them. | | |
| 62:09 - 62:18 | **Baker, Mitchell 2022-01-06** | | 00:00:32 | 26Baker_short_v1 |
| | 62:09 | Q.  And do you recall that there came a | | 1.21 |
| | 62:10 | point in time when Mozilla switched to a different | | |
| | 62:11 | default search engine for Firefox in the United | | |
| | 62:12 | States? | | |
| | 62:13 | A.  Yes, I remember that. | | |
| | 62:14 | Q.  And which happen search engine and | | |
| | 62:15 | when was that? | | |
| | 62:16 | A.  Mozilla switched to Yahoo! as the | | |
| | 62:17 | default search engine in the U.S., and I see from | | |
| | 62:18 | the documents that was 2014. | | |
| 68:12 - 68:21 | **Baker, Mitchell 2022-01-06** | | 00:00:46 | 26Baker_short_v1 |
| | 68:12 | Q.  At the time that Mozilla was deciding | | 1.22 |
| | 68:13 | which search engine to pick as its default in 2014, | | |
| | 68:14 | did it consider the financial compensation offered | | |
| | 68:15 | by each of these three search engines? | | |
| | 68:16 | A.  The financial aspect is an element of | | |
| | 68:17 | our consideration. | | |
| | 68:18 | Q.  What are the other elements of your | | |
| | 68:19 | considerations? | | |
| | 68:20 | A.  What our users want and look for and | | |
| | 68:21 | the ability to drive our mission forward. | | |
| 70:04 - 71:01 | **Baker, Mitchell 2022-01-06** | | 00:01:48 | 26Baker_short_v1 |
| | 70:04 | Q.  And why did you not select Bing as | | 1.23 |
| | 70:05 | your default search provider? | | |
| | 70:06 | A.  I can speak to why we selected | | |
| | 70:07 | Yahoo!, and my memories of that are clear, and I | | |
| | 70:08 | think that covers why not Bing. | | |
| | 70:09 | (Stenographer clarification.) | | |
| | 70:10 | A.  Yeah, why we did not select Bing. | | |
| | 70:11 | Q.  Would you explain that?  Why not | | |
| | 70:12 | Bing? | | |
| | 70:13 | A.  Well, we selected Yahoo! for the | | |
| | 70:14 | ability to work with -- you know, a new CEO, a | | |
| | 70:15 | turnaround CEO from a search background, who was -- | | |
| | 70:16 | wanted to make a big bet on us and search and the | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|

|  | 70:17 |  | combination of the search engine that Yahoo! had and |  |  |
|  | 70:18 |  | the browser piece that Mozilla had for the future |  |  |
|  | 70:19 |  | and that was the selection of Yahoo! -- or at least |  |  |
|  | 70:20 |  | that's why ultimately in our selection of Yahoo! I |  |  |
|  | 70:21 |  | agreed, and those things weren't present in the |  |  |
|  | 70:22 |  | Microsoft setting so. |  |  |
|  | 70:23 | Q. | Can you explain why they weren't |  |  |
|  | 70:24 |  | present in the Microsoft setting? |  |  |
|  | 70:25 | A. | No, I can't.  Why Microsoft makes the |  |  |
|  | 71:01 |  | decisions it does, I don't know. |  |  |

**71:02 - 71:05** | **Baker, Mitchell 2022-01-06** | | | 00:00:17 | 26Baker_short_v1 1.24

|  | 71:02 | Q. | Okay.  At the time that you selected |  |  |
|  | 71:03 |  | Yahoo!, did you consider Yahoo! to be on par with |  |  |
|  | 71:04 |  | Google in terms of search quality? |  |  |
|  | 71:05 | A. | We did not. |  |  |

**71:06 - 71:07** | **Baker, Mitchell 2022-01-06** | | | 00:00:04 | 26Baker_short_v1 1.25

|  | 71:06 | Q. | And how did you expect to address |  |  |
|  | 71:07 |  | that problem? |  |  |

**71:09 - 72:20** | **Baker, Mitchell 2022-01-06** | | | 00:02:31 | 26Baker_short_v1 1.26

|  | 71:09 | A. | We expected a few things to happen. |  |  |
|  | 71:10 |  | One -- and many of these or all of them probably, |  |  |
|  | 71:11 |  | you know, were detailed in our contract.  One, we |  |  |
|  | 71:12 |  | expected that the relationship between Mozilla and |  |  |
|  | 71:13 |  | Yahoo! or Firefox and Yahoo! Search engine would be |  |  |
|  | 71:14 |  | a significant part of the future of each of the two |  |  |
|  | 71:15 |  | companies.  We expected that Marissa, as she said, |  |  |
|  | 71:16 |  | wanted to make a big bet there.  We expected that |  |  |
|  | 71:17 |  | actually to continue to be important.  We saw that |  |  |
|  | 71:18 |  | if that bet succeeded, Yahoo!'s future looked a lot |  |  |
|  | 71:19 |  | brighter than it did.  And, in fact, that bet failed |  |  |
|  | 71:20 |  | and Yahoo! is gone.  We survived, but so that was |  |  |
|  | 71:21 |  | one. |  |  |
|  | 71:22 |  | We expected Yahoo! to reduce the |  |  |
|  | 71:23 |  | number of ads.  One of the issues with the search |  |  |
|  | 71:24 |  | experience that user's experience is how many ads |  |  |
|  | 71:25 |  | you see before you get to what you're looking for, |  |  |
|  | 72:01 |  | and sometimes the ads are okay, if they are exactly |  |  |
|  | 72:02 |  | what you're looking for, but Yahoo! had many, many, |  |  |
|  | 72:03 |  | many more ads on a search results page, and so we |  |  |
|  | 72:04 |  | expected that to decline. |  |  |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 72:05  We expected to be able to work with | | |
| | 72:06  Yahoo! to innovate, and we expected them to invest | | |
| | 72:07  in a set of specific things about search results or | | |
| | 72:08  search experience that I think were outlined in the | | |
| | 72:09  contract. | | |
| | 72:10  Q.  Did you expect as of 2014 that it was | | |
| | 72:11  possible, if Yahoo! made those investments, for | | |
| | 72:12  Yahoo! to get to parity with Google? | | |
| | 72:13  A.  Yes. | | |
| | 72:14  Q.  You mentioned a Marissa.  Do you | | |
| | 72:15  recall her last name? | | |
| | 72:16  A.  Marissa Mayer, who was an early | | |
| | 72:17  employee at Google and deep in the search experience | | |
| | 72:18  and credited with a chunk of Google's early search | | |
| | 72:19  book.  She was a turnaround CEO who came to Yahoo! | | |
| | 72:20  not too long before this. | | |
| 73:06 - 73:10 | **Baker, Mitchell 2022-01-06** | 00:00:27 | 26Baker_short_v1 |
| | 73:06  Q.  Ms. Baker, can you identify exhibit | | 1.27 |
| | 73:07  five for the record? | | |
| | 73:08  A.  The exhibit is titled:  Strategic | | |
| | 73:09  agreement, and it's an agreement between Yahoo! or | | |
| | 73:10  three or four Yahoo! entities and Mozilla from 2014. | | |
| 74:01 - 74:03 | **Baker, Mitchell 2022-01-06** | 00:00:10 | 26Baker_short_v1 |
| | 74:01  Q.  After the 2014 agreement in exhibit | | 1.28 |
| | 74:02  five was signed, did Yahoo!, in fact, bring its | | |
| | 74:03  product to parity with Google? | | |
| 74:05 - 74:11 | **Baker, Mitchell 2022-01-06** | 00:00:33 | 26Baker_short_v1 |
| | 74:05  A.  My recollection is that there was a | | 1.29 |
| | 74:06  moment at the launch of Yahoo! where the experience | | |
| | 74:07  was either -- was close or at parity.  I don't know | | |
| | 74:08  which, but that it was close enough that the product | | |
| | 74:09  got to a point where we launched with Yahoo!.  That | | |
| | 74:10  didn't last, but there was a high point around the | | |
| | 74:11  launch. | | |
| 74:24 - 76:23 | **Baker, Mitchell 2022-01-06** | 00:03:54 | 26Baker_short_v1 |
| | 74:24  Q.  Can you explain what you mean, | | 1.30 |
| | 74:25  Ms. Baker, by it didn't last? | | |
| | 75:01  A.  As we went forward, the product or | | |
| | 75:02  the search experience that Yahoo! was providing to | | |

**26Baker_short_v11 - Baker, Mitchell 2022.01.06 w.DOJ counter designations_v11**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | | |
|---|---|---|
| 75:03 | | Firefox users deteriorated and -- yes. |
| 75:04 | Q. | Can you explain the reasons why in |
| 75:05 | | your view the search experience that Yahoo! was |
| 75:06 | | offering deteriorated? |
| 75:07 | A. | I recall our discussions about the |
| 75:08 | | number of ads on the page and those ads would go up, |
| 75:09 | | you know, those ads are a way of meeting your |
| 75:10 | | quarterly revenue targets for the market.  So it's |
| 75:11 | | possible to have ads and generate revenue even |
| 75:12 | | though the experience for users is bad. |
| 75:13 | | And the other piece that I remember |
| 75:14 | | is that we had high dropoff of users, and I myself |
| 75:15 | | struggled, and as a Firefox user, you know, I myself |
| 75:16 | | would do a search and wonder why can't I find what I |
| 75:17 | | need, and then realize, oh, and switch to Google, |
| 75:18 | | because Firefox makes it easy, so I use the same |
| 75:19 | | search query and I go to the UI, I use Google.  I |
| 75:20 | | find what I wanted.  You know, and that happens so |
| 75:21 | | many times that finally I gave up.  I mean, I use |
| 75:22 | | Firefox, but I couldn't even use the product |
| 75:23 | | experience we were shipping as our default.  So that |
| 75:24 | | was pretty heartbreaking. |
| 75:25 | Q. | Can you explain, Ms. Baker, what you |
| 76:01 | | mean by "high dropoff of users"? |
| 76:02 | A. | By high dropoff of users, I meant the |
| 76:03 | | number of Firefox users who use the default search |
| 76:04 | | functionality. |
| 76:05 | Q. | Did the loading of Yahoo! as the |
| 76:06 | | default search engine also impact the number of |
| 76:07 | | users who stayed with Firefox? |
| 76:08 | A. | The number of users who stayed with |
| 76:09 | | Firefox declined noticeably during the years when |
| 76:10 | | Yahoo! was the default.  It is difficult to make a |
| 76:11 | | direct absolute connection.  Like so high |
| 76:12 | | correlation, but, of course, Chrome market share has |
| 76:13 | | been growing for years and Firefox has been |
| 76:14 | | declining, so that may not be the only feature, but |
| 76:15 | | that period we found very high dropoff in the use of |
| 76:16 | | the search experience we were providing.  We found |
| 76:17 | | our users trying all sorts of different ways to get |
| 76:18 | | back to Google, and we experienced lots of people |

**26Baker_short_v11 - Baker, Mitchell 2022.01.06 w.DOJ counter designations_v11**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 76:19 | leaving Firefox and, you know, many of them we can't | | |
| | 76:20 | trace directly, but, you know, Chrome marketplace | | |
| | 76:21 | grew at that time, so you assume a good portion of | | |
| | 76:22 | them just went to Chrome where Google Search is | | |
| | 76:23 | built in. | | |
| 77:18 - 77:20 | **Baker, Mitchell 2022-01-06** | | 00:00:12 | 26Baker_short_v1 |
| | 77:18 | Q. Ms. Baker, in your view, did Yahoo! | | 1.31 |
| | 77:19 | comply with its obligations in its agreement with | | |
| | 77:20 | Mozilla in exhibit five? | | |
| 78:09 - 78:12 | **Baker, Mitchell 2022-01-06** | | 00:00:14 | 26Baker_short_v1 |
| | 78:09 | A. I felt strongly that Yahoo! was not | | 1.32 |
| | 78:10 | delivering the search experience that we needed and | | |
| | 78:11 | had contracted for and our users were telling us | | |
| | 78:12 | that. | | |
| 79:20 - 79:22 | **Baker, Mitchell 2022-01-06** | | 00:00:10 | 26Baker_short_v1 |
| | 79:20 | At the time that Mozilla terminated | | 1.33 |
| | 79:21 | its agreement with Yahoo!, did it undertake a | | |
| | 79:22 | process to select a different default search engine? | | |
| 79:24 - 80:06 | **Baker, Mitchell 2022-01-06** | | 00:00:32 | 26Baker_short_v1 |
| | 79:24 | A. Yes. | | 1.34 |
| | 79:25 | Q. And what factors did Mozilla consider | | |
| | 80:01 | in that process? | | |
| | 80:02 | A. What our users want.  Like what is -- | | |
| | 80:03 | what's the product that we're putting in the market | | |
| | 80:04 | and you -- like general consumers respond well to it | | |
| | 80:05 | and what do they want?  What's the nature of the | | |
| | 80:06 | relationship with the search provider? | | |
| 80:15 - 80:24 | **Baker, Mitchell 2022-01-06** | | 00:00:40 | 26Baker_short_v1 |
| | 80:15 | Q. Which search engine did Mozilla | | 1.35 |
| | 80:16 | actually choose to replace Yahoo!? | | |
| | 80:17 | A. We replaced Yahoo! with Google. | | |
| | 80:18 | Q. And why did you choose Google? | | |
| | 80:19 | A. Because our users made it clear that | | |
| | 80:20 | they look for and want and expect Google, and that | | |
| | 80:21 | when they get Google Search results and Google as | | |
| | 80:22 | the default, that's what they expect, and they're | | |
| | 80:23 | happy, and because we were able to reach an | | |
| | 80:24 | agreement with Google, that made sense for us. | | |
| 87:17 - 87:24 | **Baker, Mitchell 2022-01-06** | | 00:00:39 | 26Baker_short_v1 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 87:17  Q.  Ms. Baker, why did Mozilla extend the | | 1.36 |
|  | 87:18      term of its agreement with Google for Google to be | | |
|  | 87:19      the default search engine in Firefox in 2020? | | |
|  | 87:20  A.  Because the search experience that | | |
|  | 87:21      Firefox users are receiving from Google when they | | |
|  | 87:22      use Firefox is the search experience that we want. | | |
|  | 87:23      The users continue to tell us that and we reached, | | |
|  | 87:24      you know, an agreement that made sense with Google. | | |
| 88:03 - 88:06 | **Baker, Mitchell 2022-01-06** | 00:00:16 | 26Baker_short_v1 |
|  | 88:03  Q.  Ms. Baker, did Mozilla recently | | 1.37 |
|  | 88:04      launch an innovation known as Firefox Suggest? | | |
|  | 88:05  A.  Yes, Firefox Suggest is an | | |
|  | 88:06      innovation, in fact, Firefox. | | |
| 90:04 - 90:11 | **Baker, Mitchell 2022-01-06** | 00:00:20 | 26Baker_short_v1 |
|  | 90:04      Do you recall the year in which | | 1.38 |
|  | 90:05      Mozilla launched Firefox Suggest? | | |
|  | 90:06  A.  Yes, it was recently, 2021, like the | | |
|  | 90:07      fall of 2021. | | |
|  | 90:08  Q.  Understood. | | |
|  | 90:09      So it was after entering into the | | |
|  | 90:10      extension with Google in exhibit nine in 2020? | | |
|  | 90:11  A.  Yes, it was. | | |
| 90:12 - 91:03 | **Baker, Mitchell 2022-01-06** | 00:01:19 | 26Baker_short_v1 |
|  | 90:12  Q.  I just want to depict, sort of | | 1.39 |
|  | 90:13      understand visually how Suggest works.  If you could | | |
|  | 90:14      turn to the third page -- well, actually, let me | | |
| 🔗 D280.1 | 90:15      start with, Ms. Baker, what is exhibit 10. | | |
| 🔗 D280.1.2 | 90:16  A.  Exhibit 10 looks like a blog post, | | |
|  | 90:17      and it's got the URL blog.Mozilla.org.  So there is | | |
|  | 90:18      a Mozilla blog post describing Firefox Suggest. | | |
| 🔗 D280.3.1 | 90:19  Q.  And if you take a look at the third | | |
|  | 90:20      page of exhibit 10, do you see the graphic at the | | |
|  | 90:21      top of the page? | | |
|  | 90:22  A.  Yes, I do. | | |
|  | 90:23  Q.  Can you explain using the graphic how | | |
|  | 90:24      Firefox Suggest works? | | |
|  | 90:25  A.  Firefox Suggest -- as you type, | | |
|  | 91:01      Firefox Suggest provides suggestions of what you | | |
|  | 91:02      might be looking for and that allows you to go there | | |
|  | 91:03      directly. | | |

**26Baker_short_v11 - Baker, Mitchell 2022.01.06 w.DOJ counter designations_v11**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|
| 93:01 - 93:06 | **Baker, Mitchell 2022-01-06** | | | 00:00:30 | 26Baker_short_v1 |
| 🔗 D280.4 | 93:01 | Q. | If you'd turn to page four of exhibit | | 1.40 |
| 🔗 D280.4.4 | 93:02 | | 10, can you explain the different search engine that | | |
| | 93:03 | | Firefox Suggest proposes to the user in that query? | | |
| | 93:04 | A. | In this example, Firefox Suggest asks | | |
| | 93:05 | | if you're interested in shopping for Van shoes on | | |
| ✖ Clear | 93:06 | | eBay. | | |
| 94:15 - 94:19 | **Baker, Mitchell 2022-01-06** | | | 00:00:26 | 26Baker_short_v1 |
| | 94:15 | Q. | Ms. Baker, could you explain what the | | 1.41 |
| | 94:16 | | letter in exhibit 11 is. | | |
| | 94:17 | A. | The letter is -- explains what the | | |
| | 94:18 | | difficulties in a world in which Mozilla's option | | |
| | 94:19 | | for search is Microsoft Bing. | | |
| 95:01 - 95:04 | **Baker, Mitchell 2022-01-06** | | | 00:00:09 | 26Baker_short_v1 |
| | 95:01 | Q. | Did Mozilla authorize its lawyers at | | 1.42 |
| | 95:02 | | Crowell & Moring to send this letter to the | | |
| | 95:03 | | Department of Justice? | | |
| | 95:04 | A. | Yes. | | |
| 96:10 - 96:13 | **Baker, Mitchell 2022-01-06** | | | 00:00:11 | 26Baker_short_v1 |
| | 96:10 | Q. | Ms. Baker, can you explain why it is | | 1.43 |
| | 96:11 | | that Mozilla's ability to compete in the browser | | |
| | 96:12 | | market would be severely undermined in the manner | | |
| | 96:13 | | explained in the letter? | | |
| 96:21 - 98:03 | **Baker, Mitchell 2022-01-06** | | | 00:02:27 | 26Baker_short_v1 |
| | 96:21 | A. | We would suffer harm in a set of | | 1.44 |
| | 96:22 | | different ways.  One, our users have shown us that | | |
| | 96:23 | | when Google isn't default, they find ways to get to | | |
| | 96:24 | | Google.  They type in Google.com.  They change the | | |
| | 96:25 | | default.  They go elsewhere.  So that puts us in a | | |
| | 97:01 | | fight with our users. | | |
| | 97:02 | | Second, when Microsoft has a power of | | |
| | 97:03 | | market, it is not a good partner.  That's been true | | |
| | 97:04 | | for much of its history, and we see it with its | | |
| | 97:05 | | operating system today.  Microsoft continues to try | | |
| | 97:06 | | to thwart consumers to use Firefox.  It uses its | | |
| | 97:07 | | operating system.  It overrides user choice in order | | |
| | 97:08 | | to make it hard to use Firefox and, you know, to | | |
| | 97:09 | | make it harder for people to switch from Bing, but | | |
| | 97:10 | | our issue is our experience with Microsoft, when | | |

**26Baker_short_v11 - Baker, Mitchell 2022.01.06 w.DOJ counter designations_v11**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 97:11   they have power, they use it in ways, you know, that | | |
| | 97:12   our experience is far worse than our relationship | | |
| | 97:13   with Google. | | |
| | 97:14   Third, giving -- you know, Microsoft | | |
| | 97:15   has the power of the market.  It's the only option. | | |
| | 97:16   No history of Microsoft being generous in that | | |
| | 97:17   setting.  So I wouldn't know what a negotiation | | |
| | 97:18   looks like.  Sorry, I had no choice.  You've been | | |
| | 97:19   trying to kill Firefox every way you can.  You're | | |
| | 97:20   our only possible partner.  That's like a death | | |
| | 97:21   spiral.  And then fourthly, I'd say that we worked | | |
| | 97:22   to build, as I said earlier, you know, protocols and | | |
| | 97:23   internet capabilities, and Microsoft is not a | | |
| | 97:24   partner in that either.  So you add all those up and | | |
| | 97:25   here we are stuck with a company that, you know, | | |
| | 98:01   actively uses its operating system to thwart user | | |
| | 98:02   choice to Firefox as our partner?  Like business | | |
| | 98:03   negotiations don't go well in that setting. | | |
| 100:03 - 100:16 | **Baker, Mitchell 2022-01-06** | 00:00:39 | 26Baker_short_v1 |
| | 100:03   Q.   Ms. Baker, if I could direct your | | 1.45 |
| | 100:04        attention to the second sentence of the second | | |
| | 100:05        paragraph on page two where it says:  As shown by | | |
| | 100:06        the contemporaneous documents provided to the | | |
| | 100:07        antitrust division, Mozilla Corporation has | | |
| | 100:08        carefully weighed the quality of the search product | | |
| | 100:09        and user experience offered by both Google Search | | |
| | 100:10        and Microsoft Bing and has determined that Google is | | |
| | 100:11        the clear winner when it comes to product experience | | |
| | 100:12        and what users want. | | |
| | 100:13        Do you see that language? | | |
| | 100:14   A.   Yes, I do. | | |
| | 100:15   Q.   Does that remain your view in January | | |
| | 100:16        of 2022? | | |
| 100:18 - 101:11 | **Baker, Mitchell 2022-01-06** | 00:01:05 | 26Baker_short_v1 |
| | 100:18   A.   Yes, it does. | | 1.46 |
| | 100:19   Q.   If I could direct your attention -- | | |
| | 100:20   A.   Microsoft shifts -- if you look at | | |
| | 100:21        the desktop computers in the world, Microsoft has a | | |
| | 100:22        massive, massive, massive amount of that, and they | | |
| | 100:23        ship with Bing and even with that level of putting | | |

**26Baker_short_v11 - Baker, Mitchell 2022.01.06 w.DOJ counter designations_v11**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 100:24    their product in front of users, users go to Google. | | |
| | 100:25  Q.  If you could look at the third | | |
| | 101:01    paragraph on page two where it says:  Mozilla | | |
| | 101:02    Corporation's analyses have shown that Microsoft | | |
| | 101:03    Bing, when compared to Google Search, has poor user | | |
| | 101:04    retention, lower follow on Search volume, and lower | | |
| | 101:05    monetization rates, all of which would significantly | | |
| | 101:06    threaten Mozilla Corporation's competitive and | | |
| | 101:07    financial viability. | | |
| | 101:08    Do you see that, Ms. Baker? | | |
| | 101:09  A.  Yes, I see that. | | |
| | 101:10  Q.  Does that remain your view in January | | |
| | 101:11    of 2022? | | |
| 101:13 - 101:13 | **Baker, Mitchell 2022-01-06** | 00:00:01 | 26Baker_short_v1 |
| | 101:13  A.  Yes, it does. | | 1.47 |
| 102:02 - 102:07 | **Baker, Mitchell 2022-01-06** | 00:00:14 | 26Baker_short_v1 |
| | 102:02  Q.  Ms. Baker, did the Department of | | 1.49 |
| | 102:03    Justice interview you before it brought this | | |
| | 102:04    lawsuit? | | |
| | 102:05  A.  Interviewed me personally? | | |
| | 102:06  Q.  Yes. | | |
| | 102:07  A.  No. | | |
| 127:12 - 128:08 | **Baker, Mitchell 2022-01-06** | 00:01:23 | 26Baker_short_v1 |
| | 127:12    Did you know what Firefox's peak | | 1.50 |
| | 127:13    market share on desktop among browsers was? | | |
| | 127:14  A.  As, you know, measured externally, I | | |
| | 127:15    think our peak was something like 32 percent in the | | |
| | 127:16    U.S., right.  It varies wildly by geography, but in | | |
| | 127:17    the U.S., the peak was somewhere like 30 or | | |
| | 127:18    something like that.  Not as high as you would | | |
| | 127:19    expect -- | | |
| | 127:20  Q.  I think if we get to a certain color, | | |
| | 127:21    you'll see it shows 32 percent high.  Did that occur | | |
| | 127:22    in roughly 2009? | | |
| | 127:23  A.  That I don't know. | | |
| | 127:24  Q.  Is Firefox -- Firefox's market share | | |
| | 127:25    among browsers in the desktop setting under 10 | | |
| | 128:01    percent today? | | |
| | 128:02  A.  Again, depends on geography, but it's | | |
| | 128:03    somewhere around there in the U.S.  I don't have the | | |

**26Baker_short_v11 - Baker, Mitchell 2022.01.06 w.DOJ counter designations_v11**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 128:04 | exact figure though. | | |
| | 128:05 Q. | It's somewhere around 10 percent? | | |
| | 128:06 A. | I think so.  I don't know.  Well, I | | |
| | 128:07 | don't know exactly, but it was far lower than it was | | |
| | 128:08 | in the past. | | |

| 134:09 - 135:05 | **Baker, Mitchell 2022-01-06** | 00:01:14 | 26Baker_short_v1 |
| | 134:09 Q. | What is -- what is Firefox's market | | 1.51 |
| | 134:10 | share among browsers on mobile? | | |
| | 134:11 A. | Very, very small, but for some of the | | |
| | 134:12 | reasons that I described.  It's very difficult to | | |
| | 134:13 | compete in these, you know, highly integrated | | |
| | 134:14 | systems where the device manufacturer provides the | | |
| | 134:15 | full stack on top.  So I don't know what this number | | |
| | 134:16 | is here, but, you know, if it's actually -- if it's | | |
| | 134:17 | totally accurate in 2019, or if we would have agreed | | |
| | 134:18 | with the methodology in 2019, but the point that | | |
| | 134:19 | Firefox market share on mobile browsers is small is | | |
| | 134:20 | correct. | | |
| | 134:21 Q. | Is Firefox's market share on mobile | | |
| | 134:22 | browsers less than 1 percent? | | |
| | 134:23 A. | I don't know. | | |
| | 134:24 Q. | Okay.  And Firefox has an app that -- | | |
| | 134:25 | a browser app that is available for download on both | | |
| | 135:01 | Apple and Google phones; correct? | | |
| | 135:02 A. | Yes. | | |
| | 135:03 Q. | And the availability of those apps | | |
| | 135:04 | have not helped Firefox grow its market share on | | |
| | 135:05 | mobile; correct? | | |

| 135:08 - 135:22 | **Baker, Mitchell 2022-01-06** | 00:01:16 | 26Baker_short_v1 |
| | 135:08 A. | I -- well, our mobile usage is | | 1.52 |
| | 135:09 | growing today, like says 2019.  So I'd say the | | |
| | 135:10 | browser apps on a mobile phone are absolutely | | |
| | 135:11 | necessary and do help in our usage on mobile phones, | | |
| | 135:12 | and having an aftermarket app that people have to | | |
| | 135:13 | find and install and you have to struggle if you can | | |
| | 135:14 | make them your default and find them is exceedingly | | |
| | 135:15 | difficult for us.  It's only recently you can even | | |
| | 135:16 | set Firefox as a default on iOS, and even when you | | |
| | 135:17 | can, you know, you get all the logos of Apple and | | |
| | 135:18 | Google and this funky little default browser at the | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 135:19 | bottom.  It shocks me every time, and I'm like, Oh, | | |
| | 135:20 | yeah, that's where Firefox is.  So we need the apps. | | |
| | 135:21 | Others you've got zero and yet even with the apps, | | |
| | 135:22 | it's a hard competitive setting. | | |

| 136:11 - 136:18 | **Baker, Mitchell 2022-01-06** | | 00:00:25 | 26Baker_short_v1 |
| | 136:11  Q.  Okay.  Ms. Baker, is it correct that | | | 1.53 |
| | 136:12  Firefox is not typically the preset default browser | | |
| | 136:13  on either desktop computers or mobile phones in the | | |
| | 136:14  United States? | | |
| | 136:15  A.  Yes, it is. | | |
| | 136:16  Q.  And are customers more willing in the | | |
| | 136:17  desktop computer setting to switch away from the | | |
| | 136:18  default browser and to instead use Firefox? | | |

| 136:21 - 136:25 | **Baker, Mitchell 2022-01-06** | | 00:00:25 | 26Baker_short_v1 |
| | 136:21  A.  I'm not quite sure how to answer | | | 1.54 |
| | 136:22  that.  I mean, like the data -- I don't know.  Like | | |
| | 136:23  clearly more people have made that shift on desktop | | |
| | 136:24  historically than have made it on mobile, but that's | | |
| | 136:25  all I really know on that. | | |

| 139:20 - 139:23 | **Baker, Mitchell 2022-01-06** | | 00:00:13 | 26Baker_short_v1 |
| | 139:20  Q.  Is it fair to say that merely having | | | 1.55 |
| | 139:21  an app in an app store is not an effective means to | | |
| | 139:22  gain distribution on mobile phones for a browser, | | |
| | 139:23  Ms. Baker? | | |

| 140:01 - 141:04 | **Baker, Mitchell 2022-01-06** | | 00:01:56 | 26Baker_short_v1 |
| | 140:01  A.  I say merely having an app in the app | | | 1.56 |
| | 140:02  store is a very difficult way to compete with the | | |
| | 140:03  preloaded defaults. | | |
| | 140:04  Q.  And why is that? | | |
| | 140:05  A.  Because each person who gets that | | |
| | 140:06  phone has to make a conscious decision and go | | |
| | 140:07  through a lot of work to get your product.  Find the | | |
| | 140:08  app, get it, download it, install it, and then very | | |
| | 140:09  often the operating systems continue to make it | | |
| | 140:10  difficult for that user to actually enjoy the | | |
| | 140:11  default that they've set.  So often there is another | | |
| | 140:12  app and it's got links in it.  So you're in some | | |
| | 140:13  other app with a link and you click on that link. | | |
| | 140:14  What happens?  Well, behind the scenes, you know, | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 140:15  there is something where that app connects and | | |
| | 140:16  connects to the OS and says, Hey, I have something a | | |
| | 140:17  browser should open, what should I do with it? | | |
| | 140:18  And if the OS sets it -- sends it to | | |
| | 140:19  the factory default, then even though I've selected | | |
| | 140:20  Firefox as my browser, when I click on that link, I | | |
| | 140:21  don't get Firefox.  I'm back in the other browser, | | |
| | 140:22  and so it's just -- it's very hard, you know, when | | |
| | 140:23  people are trying to choose you as a product to be | | |
| | 140:24  able to access them and for them to access us. | | |
| | 140:25 Q.  Can we go back to an earlier | | |
| | 141:01  question, Ms. Baker?  As you sit here today, is it | | |
| | 141:02  your testimony that you don't know whether Google | | |
| | 141:03  makes it difficult for Firefox to be preloaded on | | |
| | 141:04  Android phones? | | |
| 141:08 - 141:13 | **Baker, Mitchell 2022-01-06** | 00:00:29 | 26Baker_short_v1 |
| | 141:08 A.  My testimony was -- let me say.  My | | 1.57 |
| | 141:09  testimony is I understand it is difficult to do | | |
| | 141:10  distribution deals with OEMs for an Android device | | |
| | 141:11  and that they struggle to be able to make those | | |
| | 141:12  deals work for us. | | |
| | 141:13  Specifics beyond that, I don't know. | | |
| 145:13 - 145:23 | **Baker, Mitchell 2022-01-06** | 00:00:25 | 26Baker_short_v1 |
| | 145:13 Q.  Okay.  I'm going to ask you about a | | 1.58 |
| | 145:14  couple of your comments. | | |
| | 145:15  You said:  The idea that someone is | | |
| | 145:16  going to arise and have a new search engine that's | | |
| | 145:17  really different any time soon is pretty rare, and | | |
| | 145:18  part of that is the experience, it's the data, it's | | |
| | 145:19  the history of searching that makes Google so much | | |
| | 145:20  better. | | |
| | 145:21  Ms. Baker, you think -- did you think | | |
| | 145:22  it's unlikely that a new search engine will arise | | |
| | 145:23  and directly challenge Google? | | |
| 146:01 - 146:14 | **Baker, Mitchell 2022-01-06** | 00:00:49 | 26Baker_short_v1 |
| | 146:01 A.  I think the head on challenge to the | | 1.59 |
| | 146:02  model that Google has is unlikely.  I think Bing is | | |
| | 146:03  evidence of that.  The richest companies in the | | |
| | 146:04  world with the biggest distribution channel in the | | |
| | 146:05  world trying to take Google head on and can't | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 146:06   succeed. |  |  |
|  | 146:07   The technology, you know, has a way, |  |  |
|  | 146:08   things change, you know, a new experience develops. |  |  |
|  | 146:09   But I still continue to think that taking Google as |  |  |
|  | 146:10   a challenge head on and trying to beat it in the |  |  |
|  | 146:11   current search model, like, you know, succeeding in |  |  |
|  | 146:12   that is really hard.  You know, there are some |  |  |
|  | 146:13   companies out there trying it, but it's pretty |  |  |
|  | 146:14   tough. |  |  |
| 188:20 - 188:22 | **Baker, Mitchell 2022-01-06** | 00:00:07 | 26Baker_short_v1 |
|  | 188:20   Q.   Okay.  What Google pays Mozilla for |  | 1.60 |
|  | 188:21        through its revenue share is the out of the box |  |  |
|  | 188:22        default; correct? |  |  |
| 188:25 - 189:14 | **Baker, Mitchell 2022-01-06** | 00:00:34 | 26Baker_short_v1 |
|  | 188:25   A.   Yes. |  | 1.61 |
|  | 189:01   Q.   And -- |  |  |
|  | 189:02   A.   Shipped with Firefox, yes. |  |  |
|  | 189:03   Q.   The first time a user launches the |  |  |
|  | 189:04        Firefox browser, Google is the preset default search |  |  |
|  | 189:05        engine; right? |  |  |
|  | 189:06   A.   Yes, if you type in the search box |  |  |
|  | 189:07        and you make no other choice, the search goes to |  |  |
|  | 189:08        Google. |  |  |
|  | 189:09   Q.   No action is required by the user to |  |  |
|  | 189:10        make Google the default in the first instance; |  |  |
|  | 189:11        right? |  |  |
|  | 189:12   A.   That's right. |  |  |
|  | 189:13   Q.   And that's what Google is paying for |  |  |
|  | 189:14        through the revenue share; right? |  |  |
| 189:18 - 190:17 | **Baker, Mitchell 2022-01-06** | 00:01:11 | 26Baker_short_v1 |
|  | 189:18   A.   Well, that -- that's the obligation |  | 1.62 |
|  | 189:19        that we have, but I -- I don't want to say -- you |  |  |
|  | 189:20        know, I don't want to speak for Google about what |  |  |
|  | 189:21        they're paying for, but that's the product design |  |  |
|  | 189:22        that they agreed to. |  |  |
|  | 189:23   Q.   And to be clear, it's not a secret |  |  |
|  | 189:24        that Firefox users can change the Firefox default, |  |  |
|  | 189:25        default search engine at any time; right? |  |  |
|  | 190:01   A.   That's right.  We try hard to tell |  |  |
|  | 190:02        people. |  |  |

**26Baker_short_v11 - Baker, Mitchell 2022.01.06 w.DOJ counter designations_v11**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 190:03  Q.  And it's not a secret that Mozilla's |  |  |
|  | 190:04      philosophy is to make it relatively easy for users |  |  |
|  | 190:05      to change the default; right? |  |  |
|  | 190:06  A.  Right. |  |  |
|  | 190:07  Q.  And to your understanding, is Google |  |  |
|  | 190:08      aware that Firefox users can change the default |  |  |
|  | 190:09      search engine at any time? |  |  |
|  | 190:10  A.  My understanding is, indeed, they are |  |  |
|  | 190:11      aware. |  |  |
|  | 190:12  Q.  And Google still pays Mozilla |  |  |
|  | 190:13      hundreds of millions of dollars a year through its |  |  |
|  | 190:14      revenue share to be the default search engine on the |  |  |
|  | 190:15      Firefox browser; right? |  |  |
|  | 190:16  A.  Yes.  Google generates billions on |  |  |
|  | 190:17      that business. |  |  |

| 190:21 - 191:02 | **Baker, Mitchell 2022-01-06** | 00:00:22 | 26Baker_short_v1 |
|  |  |  | 1.63 |
|  | 190:21      I said Google generates billions on |  |  |
|  | 190:22      that business, and they -- and the rev share ends up |  |  |
|  | 190:23      in the hundreds of millions of dollars, yes, that's |  |  |
|  | 190:24      right. |  |  |
|  | 190:25  Q.  Google generates billions of dollars |  |  |
|  | 191:01      as a result of being the default search engine on |  |  |
|  | 191:02      the Firefox browser; right? |  |  |

| 191:05 - 191:15 | **Baker, Mitchell 2022-01-06** | 00:00:40 | 26Baker_short_v1 |
|  |  |  | 1.64 |
|  | 191:05  A.  So let me again be specific, and the |  |  |
|  | 191:06      billions of dollars I haven't actually calculated, |  |  |
|  | 191:07      but let me say Google generates many -- you know, |  |  |
|  | 191:08      multiples of the amount of money they pay us.  And, |  |  |
|  | 191:09      yes, it is -- the revenue share for us ends up in |  |  |
|  | 191:10      the hundreds of millions of dollars a year. |  |  |
|  | 191:11  Q.  Is it true that Mozilla makes more |  |  |
|  | 191:12      money today overall in the annual payments it gets |  |  |
|  | 191:13      for the Firefox default position than it did a |  |  |
|  | 191:14      decade ago, back in 2011 and 2012, when Mozilla's |  |  |
|  | 191:15      usage in market share were higher? |  |  |

| 191:18 - 191:23 | **Baker, Mitchell 2022-01-06** | 00:00:15 | 26Baker_short_v1 |
|  |  |  | 1.65 |
|  | 191:18  A.  Our revenue has increased over time. |  |  |
|  | 191:19  Q.  And that revenue comes -- strike |  |  |
|  | 191:20      that. |  |  |
|  | 191:21      And the vast majority of that revenue |  |  |

**26Baker_short_v11 - Baker, Mitchell 2022.01.06 w.DOJ counter designations_v11**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 191:22   comes from Search advertising; correct? | | |
| | 191:23   A.   Yes. | | |
| 198:18 - 198:20 | **Baker, Mitchell 2022-01-06** | 00:00:05 | 26Baker_short_v1 |
| | 198:18   Q.   Did there come a time when Mozilla | | 1.66 |
| | 198:19        switched from a revenue share percentage to a flat | | |
| | 198:20        fee arrangement with Google? | | |
| 198:23 - 199:16 | **Baker, Mitchell 2022-01-06** | 00:00:42 | 26Baker_short_v1 |
| | 198:23   A.   Mozilla had a flat fee -- one of the | | 1.67 |
| | 198:24        agreements was a flat fee agreement. | | |
| | 198:25   Q.   Was that the -- was that agreement | | |
| | 199:01        struck in 2011? | | |
| | 199:02   A.   I would have to look. | | |
| | 199:03   Q.   Okay.  If you'd look at tab nine in | | |
| | 199:04        your binder. | | |
| | 199:05        MR. HAFENBRACK:  I believe this will | | |
| | 199:06        be exhibit 17. | | |
| | 199:07        (Whereupon, document MOZ-LIT-037173 | | |
| | 199:08        through 037208, is received and marked as Exhibit 17 | | |
| | 199:09        for Identification.) | | |
| | 199:10   A.   Sorry, tab nine is -- sorry, A, B, C, | | |
| | 199:11        D, E -- | | |
| | 199:12        BY MR. HAFENBRACK: | | |
| | 199:13   Q.   Oh, in the -- in the DOJ binder. | | |
| | 199:14   A.   Okay.  Tab nine. | | |
| | 199:15   Q.   Binders galore. | | |
| | 199:16   A.   Okay.  Item nine. | | |
| 199:23 - 200:22 | **Baker, Mitchell 2022-01-06** | 00:01:13 | 26Baker_short_v1 |
| | 199:23   Q.   And is this -- Ms. Baker, is this the | | 1.68 |
| | 199:24        2011 amendment to the Mozilla/Google sponsorship | | |
| | 199:25        agreement? | | |
| | 200:01   A.   That's what it says. | | |
| | 200:02   Q.   Okay. | | |
| | 200:03   A.   December 2001. | | |
| | 200:04   Q.   I'd like to direct your attention to | | |
| | 200:05        page 11, which is Bates 7183.  And if you look at | | |
| | 200:06        toward the bottom of the page, there is another | | |
| | 200:07        section four, fees and payment. | | |
| | 200:08   A.   Yes. | | |
| | 200:09   Q.   Then subsection A specifies that | | |
| | 200:10        Google will make to Mozilla an initial payment of | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 200:11    $66 million. | | |
| | 200:12    Do you see that? | | |
| | 200:13  A.  Yes, I do. | | |
| | 200:14  Q.  And then subsection B specifies that | | |
| | 200:15    beginning in March 2012, Google was required to make | | |
| | 200:16    23 million-dollar monthly payments. | | |
| | 200:17    Do you see that? | | |
| | 200:18  A.  Yes, I do. | | |
| | 200:19  Q.  23 million is roughly 275 million a | | |
| | 200:20    year; right? | | |
| | 200:21  A.  Sorry.  I -- I could take your word | | |
| | 200:22    for it. | | |
| 201:19 - 201:22 | **Baker, Mitchell 2022-01-06** | 00:00:09 | 26Baker_short_v1 |
| | 201:19    MR. HAFENBRACK:  And we'll mark this | | 1.69 |
| | 201:20    as exhibit 18.  I believe it's been dropped in the | | |
| | 201:21    chat.  This is a document Bates stamped Mozilla | | |
| | 201:22    litigation 116. | | |
| 202:01 - 202:09 | **Baker, Mitchell 2022-01-06** | 00:00:22 | 26Baker_short_v1 |
| | 202:01    BY MR. HAFENBRACK: | | 1.104 |
| | 202:02  Q.  Do you recognize this document, | | |
| | 202:03    Ms. Baker. | | |
| | 202:04    A.    (No response.) | | |
| | 202:05  Q.  I couldn't hear your response. | | |
| | 202:06  A.  Yes, I do. | | |
| | 202:07  Q.  And is this -- is this Mozilla's | | |
| | 202:08    consolidated financial statement for 2012 and 2013? | | |
| | 202:09  A.  Yes. | | |
| 204:08 - 204:25 | **Baker, Mitchell 2022-01-06** | 00:01:02 | 26Baker_short_v1 |
| | 204:08    BY MR. HAFENBRACK: | | 1.70 |
| | 204:09  Q.  Ms. Baker, direct your attention to | | |
| | 204:10    page 19 of this -- the page numbered 19 of this | | |
| | 204:11    exhibit.  It's Bates stamped 136. | | |
| | 204:12  A.  I have found that page. | | |
| | 204:13  Q.  Okay.  And do you see in the middle | | |
| | 204:14    it says:  Note eight, concentrations of risk? | | |
| | 204:15  A.  Yes, I see that. | | |
| | 204:16  Q.  And under that the paragraph reads: | | |
| | 204:17    Mozilla entered into a contract with a search engine | | |
| | 204:18    provider for royalties which expires November 2014. | | |
| | 204:19    Approximately 90 percent of royalty revenue for 2013 | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 204:20 | and 2012 was derived from this contract. | | |
| | 204:21 | Do you see that? | | |
| | 204:22 A. | Yes, I do. | | |
| | 204:23 Q. | And the search engine provider here | | |
| | 204:24 | refers to Google; correct? | | |
| | 204:25 A. | Yes. | | |

| 205:04 - 205:06 | **Baker, Mitchell 2022-01-06** | | 00:00:11 | 26Baker_short_v11.71 |
| | 205:04 | So Mozilla got 90 percent of its | | |
| | 205:05 | royalty revenue from Google in 2012 and 2013; right? | | |
| | 205:06 A. | Yes, what this says. | | |

| 216:03 - 216:06 | **Baker, Mitchell 2022-01-06** | | 00:00:11 | 26Baker_short_v11.72 |
| | 216:03 Q. | What characteristics does the | | |
| | 216:04 | provider need to have in order to fulfill the search | | |
| | 216:05 | engine function as the preset default search engine | | |
| | 216:06 | in the Firefox browser? | | |

| 216:09 - 217:12 | **Baker, Mitchell 2022-01-06** | | 00:02:04 | 26Baker_short_v11.73 |
| | 216:09 A. | You have a product, again, you know, | | |
| | 216:10 | that people want, what they want, maybe they have a | | |
| | 216:11 | reasonable business relationship with us, and in | | |
| | 216:12 | this case you're also looking for people who can | | |
| | 216:13 | innovate and build in the search space and there | | |
| | 216:14 | aren't that many of them. | | |
| | 216:15 Q. | How many were there in 2014? | | |
| | 216:16 A. | Well, if you look at the full search | | |
| | 216:17 | product, including the back-end, there is Bing, | | |
| | 216:18 | Yahoo! -- excuse me, Bing and -- there is Bing and | | |
| | 216:19 | Google, and then Yahoo! is a bit of a hybrid because | | |
| | 216:20 | their back-end came from Bing, but they had very | | |
| | 216:21 | long experience in search.  Actually, maybe the | | |
| | 216:22 | oldest, you know, of all of those companies and a | | |
| | 216:23 | fair amount of energy and experience in building a | | |
| | 216:24 | back-end.  You know, they ultimately gave up and | | |
| | 216:25 | used Bing, but they're different and they, you | | |
| | 217:01 | know -- someone today in that they have the ability | | |
| | 217:02 | of understanding of the back-end as well. | | |
| | 217:03 Q. | For the Firefox default search | | |
| | 217:04 | engine, is Mozilla looking for a general search | | |
| | 217:05 | engine that responds to all different types of user | | |
| | 217:06 | queries? | | |
| | 217:07 A. | That is -- yes, that is what we have | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 217:08    done. | | |
| | 217:09  Q.  A vertical provider that focuses on | | |
| | 217:10    one category of content would not be appropriate as | | |
| | 217:11    the default search engine for the Firefox browser; | | |
| | 217:12    right? | | |
| 217:15 - 218:05 | **Baker, Mitchell 2022-01-06** | 00:00:46 | 26Baker_short_v1 |
| | 217:15  A.  I think that's right.  I can | | 1.74 |
| | 217:16    remember, you know, product stuff, if commerce | | |
| | 217:17    becomes what people do with desktop browsers, you | | |
| | 217:18    know, it depends on -- a little bit on user | | |
| | 217:19    experience and how people end up using desktop | | |
| | 217:20    browsers over time.  You know, if people use their | | |
| | 217:21    phones more, there is use case on browsers on the | | |
| | 217:22    desktop changes that's certainly in the setting | | |
| | 217:23    today, yes. | | |
| | 217:24  Q.  And Mozilla has never considered | | |
| | 217:25    Amazon to replace Google as the preset default | | |
| | 218:01    search engine; right? | | |
| | 218:02  A.  That's right. | | |
| | 218:03  Q.  And that's because Amazon provides | | |
| | 218:04    responses to a discrete set of commercial queries, | | |
| | 218:05    not all queries; right? | | |
| 218:08 - 218:11 | **Baker, Mitchell 2022-01-06** | 00:00:08 | 26Baker_short_v1 |
| | 218:08  A.  The user experience trying to use | | 1.75 |
| | 218:09    general search with only Amazon would not be good. | | |
| | 218:10  Q.  And the same is true for Facebook; | | |
| | 218:11    right? | | |
| 218:14 - 219:02 | **Baker, Mitchell 2022-01-06** | 00:00:49 | 26Baker_short_v1 |
| | 218:14  A.  I'm not sure how Facebook would work | | 1.76 |
| | 218:15    in that setting, but it's also -- when people go to | | |
| | 218:16    the search bar, they're not expecting to end up | | |
| | 218:17    inside Facebook, so that would be a periodic | | |
| | 218:18    experience. | | |
| | 218:19  Q.  Firefox users wouldn't be happy if | | |
| | 218:20    Facebook was the default search engine and all | | |
| | 218:21    searches resulted in Facebook pages; right? | | |
| | 218:22  A.  Yes.  I'm just trying to think | | |
| | 218:23    Firefox -- sorry, Facebook as a search engine, | | |
| | 218:24    stumbling there a bit, but yes, if you were to go to | | |
| | 218:25    the search box in Firefox and put in a query and you | | |

**26Baker_short_v11 - Baker, Mitchell 2022.01.06 w.DOJ counter designations_v11**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 219:01    always ended up inside Facebook, our users would not | | |
| | 219:02    be happy.  That would not be a good experience. | | |
| 219:17 - 219:18 | **Baker, Mitchell 2022-01-06** | 00:00:01 | 26Baker_short_v1 |
| | 219:17  Q.  How do you think of a general search | | 1.77 |
| | 219:18       engine? | | |
| 219:21 - 219:25 | **Baker, Mitchell 2022-01-06** | 00:00:16 | 26Baker_short_v1 |
| | 219:21  A.  The broad-based general search | | 1.78 |
| | 219:22       engines, I think of them as you can enter any topic | | |
| | 219:23       and it searches what we might call -- well, this is | | |
| | 219:24       across the broad-based content available on the | | |
| | 219:25       internet. | | |
| 227:04 - 227:07 | **Baker, Mitchell 2022-01-06** | 00:00:10 | 26Baker_short_v1 |
| | 227:04  Q.  Does any -- to your knowledge, does | | 1.79 |
| | 227:05       any nonGoogle Search engine in the United States | | |
| | 227:06       have significant default distribution on mobile | | |
| | 227:07       phones? | | |
| 227:17 - 227:23 | **Baker, Mitchell 2022-01-06** | 00:00:26 | 26Baker_short_v1 |
| | 227:17  A.  So, yeah, as a common layperson, I | | 1.80 |
| | 227:18       can see that Apple ships Google and Android ships | | |
| | 227:19       Google.  Yeah, so we have the same problem in our | | |
| | 227:20       world too. | | |
| | 227:21  Q.  It's a brutal environment, mobile is | | |
| | 227:22       a brutal environment for nonGoogle Search engines; | | |
| | 227:23       right? | | |
| 228:01 - 228:03 | **Baker, Mitchell 2022-01-06** | 00:00:07 | 26Baker_short_v1 |
| | 228:01  A.  For them and for us, I mean, so. | | 1.81 |
| | 228:02  Q.  It's a brutal environment for you and | | |
| | 228:03       for search engines; right? | | |
| 228:05 - 228:07 | **Baker, Mitchell 2022-01-06** | 00:00:08 | 26Baker_short_v1 |
| | 228:05  A.  Yeah.  So new environment search | | 1.82 |
| | 228:06       engines -- I kind of think of Microsoft as a search | | |
| | 228:07       engine, but -- | | |
| 228:20 - 229:10 | **Baker, Mitchell 2022-01-06** | 00:01:16 | 26Baker_short_v1 |
| 🔗 U1070 | 228:20       (Whereupon, document MOZ-LIT-001312 | | 1.83 |
| | 228:21       and 1313, is received and marked as Exhibit 20 for | | |
| | 228:22       Identification.) | | |
| | 228:23       BY MR. HAFENBRACK: | | |
| | 228:24  Q.  This is a document Bates stamped | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 228:25    Mozilla litigation 1312. | | |
| | 229:01  A.  Okay. | | |
| | 229:02  Q.  There is an email from you that | | |
| | 229:03    starts midway through the first page.  I wanted to | | |
| | 229:04    ask you a couple of questions about your email. | | |
| | 229:05    Take a chance to look over the document though if | | |
| | 229:06    you'd like. | | |
| | 229:07  A.  Okay.  Okay.  I'm fine here. | | |
| | 229:08  Q.  And are these emails that you sent | | |
| | 229:09    and received in November 2014? | | |
| | 229:10  A.  It looks that way. | | |
| 231:08 - 232:07 | **Baker, Mitchell 2022-01-06** | 00:01:26 | 26Baker_short_v1 |
| | 231:08  Q.  Okay.  I want to ask you about the | | 1.84 |
| | 231:09    first paragraph on the second page of this exhibit, | | |
| | 231:10    which is Bates 1313, and in the fifth line down -- | | |
| | 231:11    the fourth line down, sorry, that you say:  This is | | |
| | 231:12    different from Google's strengths, and we expect it | | |
| | 231:13    to be useful for our users.  As a second example, we | | |
| | 231:14    hear over and over that people find online tracking | | |
| | 231:15    to be creepy, so Yahoo! will be enabling do not | | |
| | 231:16    track for all Firefox users for searches and all | | |
| | 231:17    other interactions with Yahoo! | | |
| | 231:18    Do you see that? | | |
| | 231:19  A.  Yes, I see that. | | |
| | 231:20  Q.  What online tracking do users find to | | |
| | 231:21    be creepy in your experience? | | |
| | 231:22  A.  Typically, it's that you are at one | | |
| | 231:23    site and you do a search query for something, shoes | | |
| | 231:24    we'll say, and that query follows you around the Web | | |
| | 231:25    and you see advertisements for shoes forever, and | | |
| | 232:01    whatever site you go to, they add a little notice, | | |
| | 232:02    we noticed that you're looking for shoes, and, you | | |
| | 232:03    know, the degree of which your actions in one site | | |
| | 232:04    of one service follow you around the web and are | | |
| | 232:05    served up to the ad system. | | |
| | 232:06  Q.  And Google serves that kind of | | |
| | 232:07    targeted advertising; doesn't it? | | |
| 232:10 - 232:13 | **Baker, Mitchell 2022-01-06** | 00:00:07 | 26Baker_short_v1 |
| | 232:10  A.  Yes, it does. | | 1.85 |
| | 232:11  Q.  I'm sorry.  I'm not sure we caught | | |

**26Baker_short_v11 - Baker, Mitchell 2022.01.06 w.DOJ counter designations_v11**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 232:12    your answer -- you said, yes, it does? | | |
| | 232:13 A.   Yes, it does. | | |

| 235:25 - 236:04 | **Baker, Mitchell 2022-01-06** | 00:00:14 | 26Baker_short_v1 |
| | 235:25 Q.   If Yahoo! had improved the quality of | | 1.86 |
| | 236:01    its search engine when it was the Firefox default, | | |
| | 236:02    do you believe more Firefox users would have stuck | | |
| | 236:03    with Yahoo! | | |
| | 236:04 A.   Yes. | | |

| 236:24 - 237:13 | **Baker, Mitchell 2022-01-06** | 00:00:53 | 26Baker_short_v1 |
| | 236:24 Q.   Okay. Did Yahoo! begin to insert too | | 1.87 |
| | 236:25    many ads into the search results page after becoming | | |
| | 237:01    the Firefox default? | | |
| | 237:02 A.   That's my recollection. | | |
| | 237:03 Q.   And when the search results page is | | |
| | 237:04    too crowded with ads, does that result in a bad user | | |
| | 237:05    experience? | | |
| | 237:06 A.   That is my recollection what | | |
| | 237:07    happened. | | |
| | 237:08 Q.   Users don't like too many ads; right? | | |
| | 237:09 A.   That's my belief and I -- you know, | | |
| | 237:10    the team was very focused on going beyond, you know, | | |
| | 237:11    Mitchell, what is your belief, you know, let's say | | |
| | 237:12    beyond that, and so the materials that they | | |
| | 237:13    produced, I don't know what they were then. | | |

| 237:16 - 237:23 | **Baker, Mitchell 2022-01-06** | 00:00:07 | 26Baker_short_v1 |
| 🔗 U898.1.1 | 237:16    MR. HAFENBRACK: We'll mark that as | | 1.88 |
| | 237:17    exhibit 21. | | |
| | 237:18    (Whereupon, document MOZ-LIT-001467 | | |
| | 237:19    and 1468, is received and marked as Exhibit 21 for | | |
| | 237:20    Identification.) | | |
| | 237:21    BY MR. HAFENBRACK: | | |
| | 237:22 Q.   That's a document Bates stamped | | |
| | 237:23    MOZ-LIT-1467. This was a July 25 email. You're not | | |

| 237:24 - 238:24 | **Baker, Mitchell 2022-01-06** | 00:01:22 | 26Baker_short_v1 |
| | 237:24    on this email, Ms. Baker, but I wanted to ask you | | 1.105 |
| | 237:25    about the email in the middle of the page from Kevin | | |
| | 238:01    Needham or a message from Kevin Needham. | | |
| | 238:02    Do you see that? | | |
| | 238:03 A.   Yes, I do. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 238:04  Q.  Do you know what Kevin Needham's role | | |
| | 238:05       was at Google at this time -- or, I'm sorry, at | | |
| | 238:06       Mozilla?  I didn't mean Google. | | |
| | 238:07  A.  I don't recall exactly.  He had | | |
| | 238:08       something to do with the business development | | |
| | 238:09       product connection. | | |
| | 238:10  Q.  Okay.  In the first paragraph of | | |
| | 238:11       Mr. Needham's message he writes:  I don't think it's | | |
| | 238:12       just you.  The Yahoo! team has been under continual | | |
| | 238:13       pressure to increase monetization of the SERP. | | |
| | 238:14       Do you see that? | | |
| | 238:15  A.  Yes, I do. | | |
| | 238:16  Q.  And the SERP refers to the search | | |
| | 238:17       engine results page; right? | | |
| | 238:18  A.  That's the acronym, yes. | | |
| ☒ Clear | 238:19  Q.  Were you ever -- and this is separate | | |
| | 238:20       and apart from this document, Ms. Baker, were you | | |
| | 238:21       ever concerned that the 375 million-dollar minimum | | |
| | 238:22       payment that Yahoo! had agreed to make to Mozilla | | |
| | 238:23       would put it under pressure to increase short-term | | |
| | 238:24       revenues by adding more ads? | | |
| 239:02 - 239:12 | **Baker, Mitchell 2022-01-06** | 00:00:53 | 26Baker_short_v1 |
| | 239:02  A.  I believe that is what -- the | | 1.89 |
| | 239:03       $375 million was an amount that we agreed to based | | |
| | 239:04       on the modeling, the projections, and the hopes and | | |
| | 239:05       range of things.  You know, it often happens when -- | | |
| | 239:06       well, certainly quarter-by-quarter when the end of | | |
| | 239:07       the quarter comes and it's time to meet the numbers | | |
| | 239:08       that the market expects, people do things. | | |
| | 239:09       So my recollection is more Yahoo! | | |
| | 239:10       used their, you know, poor experience and adding ads | | |
| | 239:11       and monetization to try and drive a reduction in | | |
| | 239:12       their minimum. | | |
| 269:20 - 269:22 | **Baker, Mitchell 2022-01-06** | 00:00:11 | 26Baker_short_v1 |
| | 269:20  Q.  Is Mozilla currently conducting an | | 1.90 |
| | 269:21       experiment to switch the default for a certain | | |
| | 269:22       number of users, test users, from Google to Bing? | | |
| 269:25 - 270:01 | **Baker, Mitchell 2022-01-06** | 00:00:05 | 26Baker_short_v1 |
| | 269:25  A.  We're conducting an experiment about | | 1.91 |
| | 270:01       user experience with Bing. | | |

**26Baker_short_v11 - Baker, Mitchell 2022.01.06 w.DOJ counter designations_v11**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 270:11 - 270:22 | **Baker, Mitchell 2022-01-06** | 00:00:46 | 26Baker_short_v1 1.92 |

270:11  Q.  And is Mozilla considering replacing
270:12       Google with Bing as the default search engine?
270:13  A.  When our agreements come up for
270:14       renewal, we historically looked at the market to see
270:15       what the options are and had discussions -- and had
270:16       discussions with Bing and often Yahoo!.  So we do
270:17       use that at the time to look at market.
270:18  Q.  And are you currently looking at the
270:19       market with an eye towards the expiration of the
270:20       current Google agreement?
270:21  A.  We're conducting this experiment,
270:22       yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 271:08 - 271:11 | **Baker, Mitchell 2022-01-06** | 00:00:17 | 26Baker_short_v1 1.93 |

271:08  Q.  Do you agree that Mozilla would be
271:09       better off in its default search negotiations with
271:10       Google if there were other strong options Mozilla
271:11       could consider for the default in the United States?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 271:14 - 272:02 | **Baker, Mitchell 2022-01-06** | 00:01:13 | 26Baker_short_v1 1.94 |

271:14  A.  Competition in search market would
271:15       help us.
271:16  Q.  How would it help Mozilla?
271:17  A.  Because then there are more options.
271:18  Q.  Is it Mozilla's current view that
271:19       Bing is the only potentially viable alternative to
271:20       Google as the Firefox default?
271:21  A.  Again, the team is engaged in this,
271:22       but I'm trying to think of whether -- you know,
271:23       there is on the full search stack of what's the
271:24       back-end and who is actually doing searches.  Right
271:25       now like a DuckDuckGo, that goes on top of Bing,
272:01       always looking at Bing, so you've got to look at
272:02       full stack.  There aren't many alternatives.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 274:01 - 274:07 | **Baker, Mitchell 2022-01-06** | 00:00:20 | 26Baker_short_v1 1.95 |

274:01  Q.  Okay.  Is it fair to say that Mozilla
274:02       has placed an increased emphasis on data privacy in
274:03       recent years?
274:04  A.  I think it's always been a part of
274:05       Mozilla, it's in our manifest, so privacy and

**26Baker_short_v11 - Baker, Mitchell 2022.01.06 w.DOJ counter designations_v11**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 274:06   security, but we certainly have a strong emphasis on | | |
| | 274:07   it and we talk about it a lot. | | |
| 276:12 - 276:15 | **Baker, Mitchell 2022-01-06** | 00:00:05 | 26Baker_short_v1 |
| 🔗 U979.1 | 276:12   (Whereupon, document entitled State | | 1.96 |
| | 276:13   of Mozilla 2018, MOZ-000397 through 000416, is | | |
| | 276:14   received and marked as Exhibit 22 for | | |
| | 276:15   Identification.) | | |
| 276:22 - 278:18 | **Baker, Mitchell 2022-01-06** | 00:02:28 | 26Baker_short_v1 |
| 🔗 U979.1.1 | 276:22   Q.  Is this an annual report that's put | | 1.97 |
| | 276:23       together by Mozilla? | | |
| | 276:24   A.  Yes. | | |
| | 276:25   Q.  What's the audience and purpose for | | |
| | 277:01       the state of Mozilla report? | | |
| | 277:02   A.  We historically do the state of | | |
| | 277:03       Mozilla when we make our financial statements | | |
| | 277:04       public, and so we have to explain the financial | | |
| | 277:05       statements or what's the context behind them, and | | |
| | 277:06       then typically we have a view of where we are. | | |
| | 277:07       Sometimes we're looking at the year that just | | |
| | 277:08       happened.  Sometimes we're focused on the year | | |
| | 277:09       before, and it's aimed at that set of people who are | | |
| | 277:10       interested in Mozilla and what's happening. | | |
| | 277:11   Q.  Okay.  I'm going to ask you about a | | |
| | 277:12       couple of specific statements in this document.  If | | |
| 🔗 U979.3 | 277:13       you'd first please turn to the page that ends in | | |
| | 277:14       Bates 399. | | |
| | 277:15   A.  All right.  I'm there. | | |
| | 277:16   Q.  Okay.  I'm just going to read a | | |
| | 277:17       section of this and then ask a question about a | | |
| | 277:18       different page of this document.  But this sets it | | |
| | 277:19       up. | | |
| 🔗 U979.3.1 | 277:20       In the second paragraph, this | | |
| | 277:21       document says:  To this end, we brought a key | | |
| | 277:22       privacy feature to our flagship Firefox browser | | |
| | 277:23       enabling tracking protection by default because we | | |
| | 277:24       believe that the price of embracing a digital | | |
| | 277:25       lifestyle shouldn't be giving up one's identity. | | |
| | 278:01       Do you see that? | | |
| | 278:02   A.  Yes. | | |
| | 278:03   Q.  Okay.  And if you skip a couple of | | |

**26Baker_short_v11 - Baker, Mitchell 2022.01.06 w.DOJ counter designations_v11**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| 🔗 U979.6 | 278:04 | the pages to Mozilla 402, Bates 402, the last | | |
| 🔗 U979.6.1 | 278:05 | sentence in the second paragraph says: After months | | |
| | 278:06 | of experimentation and user and developer testing | | |
| | 278:07 | and feedback, we successfully moved ETP to a default | | |
| | 278:08 | feature in the Firefox browser. | | |
| | 278:09 | Since July 2019, the Firefox browser | | |
| | 278:10 | with ETP on by default has blocked more than | | |
| | 278:11 | 10 billion trackers, that's roughly 125 trackers per | | |
| | 278:12 | day per Firefox user. | | |
| | 278:13 | Do you see that? | | |
| | 278:14 | A. Yes. | | |
| | 278:15 | Q. And so Mozilla implemented ETP mode | | |
| | 278:16 | or the ETP feature as the default in Firefox in | | |
| | 278:17 | July 2019; is that right? | | |
| | 278:18 | A. In July of 2019. | | |
| 278:21 - 280:10 | **Baker, Mitchell 2022-01-06** | | 00:02:30 | 26Baker_short_v1 |
| | 278:21 | A. I'm just trying to make sure it | | 1.98 |
| | 278:22 | started in July 2019. I think that's the case. All | | |
| | 278:23 | right. I see the line that says: Since July of | | |
| | 278:24 | 2019. | | |
| | 278:25 | Q. Yep. | | |
| | 279:01 | A. I just don't see when it says, you | | |
| | 279:02 | know, turned it on in 2019, but -- | | |
| | 279:03 | Q. Ms. Baker, if it wasn't July 2019, | | |
| | 279:04 | was it around July 2019? | | |
| 🗅 Clear | 279:05 | A. Yes. | | |
| | 279:06 | Q. And before -- first of all, why did | | |
| | 279:07 | Mozilla enable ETP privacy mode by default in 2019? | | |
| | 279:08 | A. Because we had done enough of the | | |
| | 279:09 | testing to feel that it was ready for a general | | |
| | 279:10 | audience. These things are hard because a feature | | |
| | 279:11 | like ETP is blocking something that the website is | | |
| | 279:12 | sending. That's why we wanted to build a browser, | | |
| | 279:13 | because the website is doing something and we're | | |
| | 279:14 | trying to protect people from what the website is | | |
| | 279:15 | trying to do, but when you block things that a | | |
| | 279:16 | website sends, it's very easy to break the | | |
| | 279:17 | functionality, and so these tracking protection | | |
| | 279:18 | things are much harder than you would think. And | | |
| | 279:19 | it's part of the reason that the browser engine is | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 279:20 | so important to us, is it allows you to do more. So | | |
| | 279:21 | we developed a feature. I believe it had value for | | |
| | 279:22 | the general consumer audience because you don't have | | |
| | 279:23 | to do anything and these tracking mechanisms get | | |
| | 279:24 | blocked. | | |
| | 279:25 | So we developed the feature, but it's | | |
| | 280:01 | a really slow rollout. You know, you start with | | |
| | 280:02 | your friends, you know, I might even use this for | | |
| | 280:03 | people who don't mind if they go to a website and it | | |
| | 280:04 | breaks and it doesn't work and it helps with fixes. | | |
| | 280:05 | So we had a feature that we thought was going to | | |
| | 280:06 | help the general consumer audience, and we reached a | | |
| | 280:07 | point where we tested and tuned and cleaned up | | |
| | 280:08 | enough of these things that the breakage of websites | | |
| | 280:09 | we felt was small enough that we could responsibly | | |
| | 280:10 | release it. | | |
| 292:13 - 293:09 | **Baker, Mitchell 2022-01-06** | | 00:01:13 | 26Baker_short_v1 |
| | 292:13 Q. | Is your salary paid by the Mozilla | | 1.99 |
| | 292:14 | Corporation? | | |
| | 292:15 A. | Yes, it is. | | |
| | 292:16 Q. | Is your salary tied to Mozilla | | |
| | 292:17 | Corporation's revenues? | | |
| | 292:18 A. | Our KPIs, we have a set of KPIs, and | | |
| | 292:19 | typically in one of them is revenue. | | |
| | 292:20 Q. | Okay. What was your salary, plus any | | |
| | 292:21 | bonuses, in 2020? | | |
| | 292:22 A. | In 2020 -- so we're in 2022. 2020, I | | |
| | 292:23 | think it was 2.5 million, something. I'm sorry, I | | |
| | 292:24 | don't follow it as closely as you would think. | | |
| | 292:25 Q. | Okay. | | |
| | 293:01 A. | 2020 I think is public now. | | |
| | 293:02 Q. | And in 2021, what was your salary, | | |
| | 293:03 | plus any bonuses? | | |
| | 293:04 A. | My salary went up. I don't actually | | |
| | 293:05 | know what my 2021 salary is because finances are, | | |
| | 293:06 | you know, not settled for another year or two -- I | | |
| | 293:07 | mean, sorry, month, but it's more so -- it's | | |
| | 293:08 | probably somewhere, I don't know, around 3 to | | |
| | 293:09 | 5 million range. | | |
| 300:02 - 300:04 | **Baker, Mitchell 2022-01-06** | | 00:00:08 | 26Baker_short_v1 |

**26Baker_short_v11 - Baker, Mitchell 2022.01.06 w.DOJ counter designations_v11**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 300:02  Q.  Ms. Baker, has Mozilla ever | | 1.100 |
| | 300:03        considered offering a search engine choice screen to | | |
| | 300:04        users when they first download the Firefox browser? | | |
| 300:07 - 300:21 | **Baker, Mitchell 2022-01-06** | 00:01:05 | 26Baker_short_v1 |
| | 300:07  A.  We -- we consider the user experience | | 1.101 |
| | 300:08        and -- is this -- I don't know.  And like the law of | | |
| | 300:09        physics in software cases that people say they want | | |
| | 300:10        choice, but they don't want to quick and make | | |
| | 300:11        decisions, and so you can see like there is research | | |
| | 300:12        among lots of places.  The more -- the longer it | | |
| | 300:13        takes people to get to what they want to do, the | | |
| | 300:14        more dropoff there is, and our experience is that, | | |
| | 300:15        you know, people like opening up the browser and | | |
| | 300:16        being able to do what they want to do.  So, yeah, we | | |
| | 300:17        thought about it from the very early days and | | |
| | 300:18        decided that the best consumer experience was to | | |
| | 300:19        have the default, the thing that people who don't | | |
| | 300:20        want to think about search engines expect, and then | | |
| | 300:21        to make it very easy after that. | | |

| | |
|---|---|
| Google Affirmative | 00:41:02 |
| DOJ Counter | 00:36:34 |
| **TOTAL RUN TIME** | **01:17:35** |

Documents linked to video:
D280
D2036
U898
U979
U1070

DocuSign Envelope ID: BE8E786F-95D7-4064-9F89-A3762D32AB8C

## ERRATA SHEET

Notice and Cross-Notice Dates: November 12, 2021; November 19, 2021

Deposition Date: January 6, 2022

Deponent: W. Mitchell Baker

Case Names: *United States et al. v. Google LLC*, 1:20-cv-03010-APM; *Colorado et al. v. Google LLC*, 1:20-cv-03715-APM

| **Page** | **Line** | **Now Reads** | **Should Read** | **Reason** |
|---|---|---|---|---|
| 18 | 1 | "and am a part of that since" | "and have been a part of that since" | Transcription error |
| 18 | 5 | "and also property" | "and intellectual property" | Transcription error |
| 22 | 1 | "is being public benefit" | "is promoting public benefit" | Transcription error |
| 22 | 6 | "have corporation as one shareholder" | "have a corporation as one shareholder" | Transcription error |
| 24 | 8 | "end of lifed" | "end-of-lifed" | Transcription error |
| 24 | 13 | "have VPN product" | "have a VPN product" | Transcription error |
| 24 | 14 | "new product called Rulay" | "a new product called Relay" | Transcription error |
| 24 | 23 | "you know, Meta versus a phrase" | "you know, Metaverse, a phrase" | Transcription error |
| 24 | 24 | "but we don't want this reality and all" | "but we don't want virtual reality and all" | Transcription error |
| 26 | 13 | "browsers are exceedingly complex piece of software" | "browsers are an exceedingly complex piece of software" | Transcription error |
| 27 | 22-23 | "the deep technical mouse you never" | "the deep technical work you never" | Transcription error |

DocuSign Envelope ID: BE8E786E-98D7-4064-9F89-A3762D32AB8C

| 36-37 | 25-1 | "provide Web live browser usage" | "provide Web-wide browser usage" | Transcription error |
|---|---|---|---|---|
| 37 | 17-18 | "We ship now Apple" | "We now ship on Apple" | Transcription error |
| 40 | 1 | "sponsor's tiles" | "sponsored tiles" | Transcription error |
| 40 | 9 | "sponsor's tiles" | "sponsored tiles" | Transcription error |
| 40 | 13 | "sponsor's tiles" | "sponsored tiles" | Transcription error |
| 42 | 10 | "the business modeled of the Web today" | "the business model of the Web today" | Transcription error |
| 43 | 2-3 | "We have revenue sharing agreements" | "We had revenue sharing agreements" | Transcription error |
| 43 | 22 | "2014 starting" | "staring in 2014" | Transcription error |
| 44 | 19-20 | "percentage you constituted by the Google revenue share today" | "percentage you estimate for the Google revenue share today" | Transcription error |
| 47 | 16 | "UR" | "UI" | Transcription error |
| 49 | 6 | "the other search engines are there" | "the other search engines that are there" | Transcription error |
| 49 | 14 | "the 2004 was our first deal" | "the 2004 deal was our first deal" | Transcription error |
| 53 | 17 | "but then we were" | "but back then we were" | Transcription error |
| 54 | 11 | "even odder today" | "even odder then" | Transcription error |
| 57 | 24-25 | "you know, the management team" | "you know, on the management team" | Transcription error |
| 62 | 8 | "And which happen search engine" | "And which search engine was it" | Transcription error |

DocuSign Envelope ID: BE8E786F-98D7-4064-9F89-A3762D32AB8C

| 87 | 15 | "It extend the term" | "It extended the term" | Transcription error |
|----|----|----|----|----|
| 88 | 20 | "Clicks" | "Cliqz" | Transcription error |
| 96 | 23 | "when Google isn't default" | "when Google isn't the default" | Transcription error |
| 97 | 6 | "thwart consumers to use Firefox" | "thwart consumers who want to use Firefox" | Transcription error |
| 103 | 2 | "make the statement" | "make a statement" | Transcription error |
| 103 | 6 | "ads a Sherman Act | "adds a Sherman Act" | Transcription error |
| 108 | 24-25 | "on the mobile phone world" | "in the mobile phone world" | Transcription error |
| 109 | 13 | "when various artist pieces" | "when the challenge" | Transcription error |
| 115 | 1-2 | "subsidiary that just is to make money" | "subsidiary that is there just to make money" | Transcription error |
| 126 | 13 | "one search engine than Firefox" | "one search engine in Firefox" | Transcription error |
| 126 | 13-14 | "it is not" | "it was not" | Transcription error |
| 135 | 21 | "Others you've got zero" | "Otherwise you've got zero" | Transcription error |
| 139 | 11-12 | "specific knowledge to come back" | "specific knowledge since I've come back" | Transcription error |
| 139 | 12 | ", but it hasn't been" | ". It hasn't been" | Transcription error |
| 141 | 25 | "so that" | "so the" | Transcription error |
| 144 | 17 | "I gave on CNBC" | "you gave on CNBC" | Transcription error |

| 146 | 3 | "companies" | "company" | Transcription error |
|---|---|---|---|---|
| 158 | 3 | "to keep with" | "to keep up with" | Transcription error |
| 164 | 11 | "shows traded in September 2014" | "shows it was created in September 2014" | Transcription error |
| 169 | 18 | "don't beyond what it says here" | "don't know beyond what it says here" | Transcription error |
| 203 | 2-3 | "so much board role" | "so a board role" | Transcription error |
| 205 | 6 | "Yes, what this says" | "Yes, that is what this says" | Transcription error |
| 210 | 4 | "still need the default" | "still be the default" | Transcription error |
| 245 | 8 | "to have not be the default" | "to have Google not be the default" | Transcription error |
| 246 | 18 | "as a third-party OEM" | "if a third-party OEM" | Transcription error |
| 274 | 5-6 | "our manifest, so privacy and security" | "our manifesto, so privacy and security" | Transcription error |
| 274 | 17 | "you know, consumer is always" | "you know, a consumer is always" | Transcription error |
| 284 | 11-12 | "Our campaign were Google and tracking were public" | "Our campaign about Google and tracking were public" | Transcription error |
| 298 | 12 | "games in EU" | "gains in EU" | Transcription error |
| 300 | 10 | "they don't want to quick and make decisions" | "they don't want to think and make decisions" | Transcription error |
| 303 | 6 | "policies" | "policy" | Transcription error |

| 306 | 16 | "more competition search is good too" | "more competition in search is good too" | Transcription error |
|-----|----|----|----|----|
| 312 | 22 | "grounder" | "grander" | Transcription error |

DocuSigned by:

*Mitchell Baker*

D4CF7F36A2994F8...

W. Mitchell Baker

February 11, 2022 | 12:39 PM PST