# EXHIBIT B

Redactions in green concern portions of the
deposition transcript that were not entered into evidence

Redactions in black concern deposition transcript
designations that were entered into evidence

1

UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF COLUMBIA

UNITED STATES OF AMERICA, et )
al.,                          )
                              )
          Plaintiffs,         )
                              )
     vs.                      )Case No.
                              )1:20-cv-03010-APM
GOOGLE LLC,                   )
                              )
          Defendant.          )
_____)
                              )
STATE OF COLORADO, et al.,    )
                              )
          Plaintiffs,         )
                              )
     vs.                      )Case No.
                              )1:20-cv-03715-APM
GOOGLE LLC,                   )
                              )
          Defendant.          )
_____)

HIGHLY CONFIDENTIAL

REMOTE VIDEOTAPED DEPOSITION OF

MIKE JAMES

THURSDAY, FEBRUARY 10, 2022

Reported in Stenotype by:
Cody R. Knacke, RPR, CSR No. 13691
Job No.: 830846

2

```
 1      1                    REMOTE VIDEOTAPED DEPOSITION OF MIKE JAMES,

 2      2    taken before Cody R. Knacke, RPR, CSR No. 13691, a

 3      3    Certified Shorthand Reporter for the State of

 4      4    California, commencing on Thursday,

 5      5    February 10, 2022, at 8:03 a.m., Pacific time.

 6      6

 7      7    (All Appearances Via Videoconference.)

 8      8    APPEARANCES OF COUNSEL:

 9      9        For the United States of America:

10     10            UNITED STATES DEPARTMENT OF JUSTICE
                     ANTITRUST DIVISION
11     11            BY:  CLAIRE MADDOX, ESQ.
                         MICHAEL BLAISDELL, ESQ.
12     12                 JOHN P. FOLEY, ESQ.
                         SARA GRAY, ESQ.
13     13                 MATTHEW HAMMOND, ESQ.
                         MICHAEL MCLELLAN, ESQ.
14     14            950 Pennsylvania Avenue
                     Washington, D.C. 20530
15     15            202.514.2000

16     16        For the State of Colorado:

17     17            OFFICE OF THE ATTORNEY GENERAL
                     BY:  JONATHAN SALLET, ESQ.
18     18                 ERICA FRUITERMAN, ESQ.
                     1300 Broadway
19     19            7th Floor
                     Denver, Colorado 80203
20     20            720.508.6000

21     21        For the State of Nebraska:

22     22            OFFICE OF THE ATTORNEY GENERAL
                     BY:  JOSEPH CONRAD, ESQ.
23     23            2115 State Capitol
                     Lincoln, Nebraska 68509
24     24            402.471.2683

25     25
```

3

```
 1     1   APPEARANCES OF COUNSEL:  (Continued)

 2     2       For Google LLC:

 3     3           WILSON SONSINI GOODRICH & ROSATI
                   BY:  WENDY HUANG WASZMER, ESQ.
 4     4                FRANKLIN RUBINSTEIN, ESQ.
                        FAIZA KAUKAB, ESQ.
 5     5           1301 Avenue of the Americas
                   40th Floor
 6     6           New York, New York 10019
                   212.497.7702
 7     7           wwaszmer@wsgr.com
                   frubinstein@wsgr.com
 8     8           fkaukab@wsgr.com

 9     9       For Amazon and the Deponent:

10    10           GIBSON, DUNN & CRUTCHER
                   BY:  JOSHUA LIPTON, ESQ.
11    11                ARIEL FISHMAN, ESQ.
                        POOJA PATEL, ESQ.
12    12                MATTHEW PARROTT, ESQ.
                   1050 Connecticut Avenue, N.W.
13    13           Washington, D.C. 20036
                   202.955.8226
14    14           jlipton@gibsondunn.com
                   afishman@gibsondunn.com
15    15           ppatel@gibsondunn.com
                   mparrott@gibsondunn.com
16    16
                   Also Present:
17    17
                        Ryan LaFond, Videographer
18    18           Lauren Ison, Department of Justice
                   Dimitry Mezhvinsky, Department of Justice
19    19           Aaron Ross, Esq., Amazon

20    20

21    21

22    22

23    23

24    24

25    25
```







7

```
 1      1              THURSDAY, FEBRUARY 10, 2022

 2      2                    8:03 A.M.

 3      3              THE VIDEOGRAPHER:  Okay.  Good morning.  We

 4      4       are now on the record.  Today's date is February 10,

 5  08:03 5       2022.  The time on the record is 8:03 a.m. Pacific

 6      6       Time.  This is the video deposition of Mike James in

 7      7       the matter of the Google Search Litigation filed in

 8      8       the United States District Court for the District of

 9      9       Columbia.  The case number

10  08:03 10      1:20-cv-03010-APM, as well as case number

11     11       1:20-cv-3715-APM.

12     12
```











12



13    13    Q.   Which of the positions listed on your

14    14    LinkedIn profile do you currently hold?

15    08:09 15    A.   Director of software development.

16    16    Q.   So is this the first listing that's called

17    17    software development manager?

18    18    A.   In the document in front of me under

19    19    "Experience" --

20    08:10 20    Q.   Yes.

21    21    A.   -- it states "Director" of "Software

22    22    Development."  That's the position I currently hold.

23    23    Q.   Is that the only position at Amazon you

24    24    currently hold?

25    08:10 25    A.   That is correct, yes.

13

```
 1        1       Q.   Could you tell us your responsibilities in

 2        2   the position you hold?

 3        3       A.   So as a director for software development

 4        4   for Amazon, I lead an organization responsible for

 5  08:10 5   the demand side advertising on search platforms or

 6        6   search products, as well as social media.

 7        7       Q.   So that includes the responsibility for the

 8        8   purchase of search advertising from Google; is that

 9        9   correct?

10  08:11 10      A.   That is correct, yes.

11       11       Q.   Are there any other aspects of Google's

12       12   operations for which you have responsibility?

13       13           MR. LIPTON:   Objection to form.

14       14           THE WITNESS:   The -- in the responsibility

15  08:11 15   of, you know, managing the search-based advertising

16       16   program, I also am responsible for search engine

17       17   optimization, which is effectively the metadata and

18       18   pages that we create in order to allow the Google

19       19   robots to actually crawl our web pages.

20  08:11 20   BY MR. SALLET:

21       21       Q.   And is that linked to the appearance of

22       22   unpaid listings on a Google search results page?

23       23       A.   That's correct, yes.

24
```

14



14          MR. SALLET:  I would like to have marked

08:13 15   Exhibit 2.

16              (Exhibit 2 was marked for identification by

17              the Certified Shorthand Reporter, and a

18              copy is attached hereto.)

19   BY MR. SALLET:

08:13 20      Q.   And again, Mr. James, if you have any

21   difficulty downloading or seeing this, please let us

22   know.  Let me just say, Mr. James, what I'm about to

23   show you are a few examples of some search results

24   pages that we've done by conducting searches,

08:13 25   desktop searches, excuse me, on Google.

15

2    Q.   So the first is what we call a search

3    results page; is that correct?

4    A.   That is correct, yes.

08:13 5    Q.   And it is what appears after a user enters

6    a search query in, for example, google.com; is that

7    correct?

8    A.   That's correct, yes.

9    Q.   On the right, there are some ads.  You see

08:14 10   that it says "Ads" and "Shop furniture"?

11   A.   I do see that, yes.

12   Q.   Yes.  Thank you.  I apologize for

13   interrupting.

14        What do you call that feature on the

08:14 15   right-hand side of the page?

16   A.   Those would be Google Shopping ads.

17   Q.   And, Mr. James, are you familiar with the

18   term "Merchant Center" on Google?

19   A.   I am, yes.

08:14 20   Q.   What is the Merchant Center?

21   A.   The Google Merchant Center is the

22   management console for managing the Google Shopping

23   ads.

08:15 25   page?

16

1       ▇   ▇   ▇▇▇ .

2       2       Q.   Are Shopping ads also sometimes referred to

3       3       as product listing ads, or PLAs?

4       4       A.   That is true.  Historically, yes.

5  08:15  5       Q.   Yes.  So the search results page that we

6       6       are looking at shows Shopping ads on the right-hand

7       7       side of the page.  In your experience, can Shopping

8       8       ads appear in various parts of the search results

9       9       page?

10 08:15 10       A.   Yes, they can.

11      ▇   ▇▇▇   ▇▇▇   ▇▇▇

▇      ▇   ▇▇▇▇

13      13              THE WITNESS:  Yes.  They -- yes, Shopping

14      14       ads can appear in other places on the search results

15 08:15 15       page.

16      16       BY MR. SALLET:

17      17       Q.   For example, sometimes at the top of a

18      18       page?

19      19       A.   That is correct, yes.

20 08:15 20       Q.   And then on the left-hand side there are a

21      21       set of ads, for example, for Wayfair.  And are those

22      22       text ads?

23      23       A.   That's what we would refer to as text ads,

24      24       yes.

25 08:16 25       Q.   Yes.  And at the top of the page there are

17

```
 1          1    some words, one of which is "Shopping."

 2          2            Do you see that?

 3          3       A.   I do, yes.

 4          4       Q.   And that is called the Shopping tab?

 5  08:16   5       A.   That is referred to as either the Shopping

 6          6    tab or the Google Shopping property.

 7          7       Q.   And if a user clicked on that, one would be

 8          8    taken to the Google Shopping property?

 9          9       A.   That is correct, yes.
```



18

1        1        Q.    So could we now go to the second page.

2        2    This shows what happens if one were to click on the

3        3    Shopping tab at the top of the search results page.

4        4              So, Mr. James, there are a set of ads at

5   08:18 5    the top of that page, a row of ads.  Are those also

6        6    Shopping ads?

7        7        A.    Those would be a component of the Shopping

8        8    ads, to my knowledge, yes.

9        9        Q.    And are the Shopping ads on this page

10  08:18 10   purchased separately from the Shopping ads that we

11       11   saw on the previous page?

12       12       A.    To my knowledge, no.  They are one and the

13       13   same.

14       14       Q.    And they are purchased by Amazon or other

15  08:18 15   companies through an auction; correct?

16       16       A.    That is correct, yes.

17       17       Q.    And the payment is a cost-per-click

18       18   payment?

19       19       A.    That is correct, yes.

20  08:18 20       Q.    Underneath that row of ads there is a set

21       21   of listings that we understand to be unpaid

22       22   listings.

23       23              Do you see that row?

24       24       A.    I do see it, yes.

25  08:19 25       Q.    Are those listings called free product

19

1    listings?

2        A.   I believe that is the case here, yes.

3        Q.   If a company wishes to appear in a free

4    product listing, what does it need to do to make its

5    presence available for this purpose?

6        A.   In order for a company to participate in

7    free product listings, the company needs to upload

8    some or all of its catalog through the Google

9    Merchant Center and enable it for display in free

10   product listings.

11       Q.   And does the company that does that then

12   have control over which parts of its catalog that

13   have been uploaded are shown?

14       A.   When a company uploads its catalog for use

15   in free product listings, Google makes a

16   determination which products may be displayed and

17   where they would display them.



21



08:22  5      Q.   Does Amazon participate in free product

6    listings?

7      A.   To date, Amazon has made the decision not

8    to participate in free product listings.

18      Q.   Am I correct that Amazon purchases both

19    forms of search advertising that we've identified in

08:23 20    the last few minutes, namely text ads and Shopping

21    ads?

22      A.   That is correct.

23      Q.   Are there any other forms of search

24    advertising that Amazon purchases from Google?

08:23 25      A.   Those are the two forms of advertising we

1      1    purchase through Google.

2      2        Q.   Why does Amazon purchase text ads?

3      3        A.   Text ads are a good opportunity for us to

4      4    make Amazon's selection, convenience known to online

5   08:24  5    shoppers when they're, you know, searching for, you

6      6    know, products as part of their purchase behaviors.

7      7        Q.   Why does Amazon purchase Shopping ads?

8      8        A.   Similar to the previous answer, Shopping

9      9    ads are a way for Amazon to display that we have,

10  08:24 10    you know, products, selection, price, where

11     11    customers are engaged in shopping research.

12     12        Q.   In your experience, can there be a search

13     13    results page that would contain both an

14     14    Amazon-purchased text ad and an Amazon-purchased

15  08:24 15    Shopping ad?

16     16        A.   Yes, there would -- there can be a search

17     17    results page that includes both forms of ads.

18     18        Q.   Why does Amazon buy both kinds of ads?

19     19        A.   Each ad has its own specific customer

20  08:25 20    intent that is satisfied.  They're not distinct.

21     21    But engaging in both of those allows us to

22     22    demonstrate different features to the potential

23     23    customer, as well as taking up more pixels, more

24     24    impressions, if you will, leads to, you know, higher

25  08:25 25    volume of click-through, which ultimately leads to a

23

1        1   higher number of purchases.

2        2

3

4

5

6

7        7   Q.   Mr. James, I understood that you said, and

8        8   please correct me if I have this wrong, that there

9        9   was different specific customer intent associated

10  08:26 10   with text ads than with Shopping ads.

11       11        Did I understand that correctly?

12       12   A.   That's correct, yes.

13       13   Q.   So I'm asking if you could now identify the

14       14   specific customer intent associated with text ads.

15  08:26 15   A.   So we viewed text ads as having what we

16       16   would refer to as a more of an upper-funnel customer

17       17   intent, shopping intent.  Upper funnel in this

18       18   definition meaning that a customer may be more

19       19   engaged in sort of early research activities where

20  08:26 20   product listing ads or Shopping ads are generally

21       21   considered lower funnel, meaning the person may be

22       22   looking for a specific product or a specific product

23       23   family and is more -- is more likely to click on an

24       24   individual product and then purchase that product.

25  08:26 25   Q.   So am I understanding correctly that when

24

1    viewed together Shopping ads are lower funnel than

2    text ads?

3         A.   That is our general perception, yes.

4         Q.   Is the ability to appear on the Google

08:27  5    Search results page important to Amazon?

6         A.   Our appearance in the Google Search

7    experience from an advertising perspective is

8    important in its ability to drive customer awareness

9    of our products, leading to conversions.  So it is

08:27 10    accretive to our revenue and profitability.

11        Q.   Is it of particular importance to Amazon to

12   appear in a prominent place on the Google Search

13   results page?

14        A.   The prominence is less important to us than

08:28 15    the return on investment, the financial return for

16   our marketing expense.

17        Q.   Have you done any analysis on -- strike

18   that.

19             Have you done any analysis to look at any

08:28 20   relationship between return on investment and the

21   place on a search results page that an ad would

22   appear?

23        A.   We have done some analysis, yes.

24        Q.   And what does that show?

08:28 25        A.   It's a complicated story, but, you know,

25



1        we -- the analysis that we have done is in looking

2        at, you know, ███████████████████

3        ████████████████████████████████

4        ████████████████████████████████

5        █████████  ████████████████████  our return on

6        investment.

7        Q.   Is that part of what's been called ██████

8        ██████  █████████

9        A.   That is not specifically related to ██████

10       ██████████  █████████  no.

26

3          Q.   Does Amazon have a preference for appearing

4     on a Google Search results page as opposed to

08:30  5     another Google property like Google Images?

6          A.   We don't have a specific preference for

7     showing up on the Google Search results page versus

8     Google Images.  That decision or preference is,

9     again, driven by a return on investment objective.

08:30  10         Q.   And have you analyzed any differences

11    between return on investment when an ad appears on a

12    search results pages as opposed to Google Images?

13         A.   We have not done analysis there, as the

14    data that would support that is not available to us.

08:31  15         Q.   And that's because Google does not supply

16    you the data; is that correct?

17         A.   That is correct.  The data that we would

18    need to do that is not made available to us.

19

```
 4       4      Q.   Do you have a general understanding of how
 5  08:32 5   much annually Amazon spends on Google Search
 6       6   advertising?
 7       7      A.   Yes, I do.
 8       8      Q.   And what is that?
 9       9      A.   In 2021 we spent somewhere in excess of
10  08:32 10  $▮ billion on Google Search ads worldwide.
11       11     Q.   And as you made plans for 2022, do you
12       12  expect any material different number to result from
13       13  purchases?
14       14     A.   Our plan for 2022 indicates that we will
15  08:32 15  see a further increase in our spend on Google Search
16       16  ads.
17       17     Q.   And is that linked at all to any analysis
18       18  of where you expect the Amazon organic results to
19       19  appear in relationship to those ads?
20  08:33 20     A.   The decision on our investment in Google
21       21  Search ads is driven by the efficiency of the
22       22  program.  It is inclusive of the -- what we would
23       23  refer to as total search return.  So it does take
24       24  into account the potential substitution of free
25  08:33 25  search results for paid search listings.
```

28

```
 1        1     Q.    In your experience on an average
 2        2     cost-per-click basis, are Google Shopping ads
 3        3     generally more expensive than Google text ads?
 4        4     A.    I'm afraid I don't have the latest
 5  08:33 5     information on that, so I can't speak with
 6        6     confidence.
 7        7     Q.    Do you have any historical information?
 8        8     A.    If I recall correctly, when last I looked
 9        9     at this, the Shopping ads were a higher cost per
10  08:33 10    click than text ads.
11       11          MR. SALLET:  Mr. James, I'd like to show
12       12     you what I believe is Exhibit 3, which will be an
13       13     e-mail.
14       14          (Exhibit 3 was marked for identification by
15  08:34 15          the Certified Shorthand Reporter, and a
16       16          copy is attached hereto.)
17       17
20  08:35 20     Q.    Mr. James, do you mind quick -- you wrote
21       21     this on March 17, 2021; is that correct?
22       22     A.    That is what the e-mail timestamp implies,
23       23     yes.
24
```



29

```
 2      Q.   The first words of the body of the text
 3   say, "Ahead of our meeting with Google."
 4           Do you recall having met with Google in the
 5   spring of 2021 about the topics that are included in
 6   this e-mail?
 7      A.   I do recall having a meeting with Google in
 8   the spring of 2021.  I do not recall what of these
 9   specific items mentioned in the e-mail were
10   addressed or covered in that meeting.
```

30



6        6        Q.   And this sentence reads, "We like Shopping

7        7    Ads (graphic ads at the top of the search results

8        8    page) but to be there Google requires that we

9        9    participate in the Google Shopping tab (Shopping

10   08:37 10    Property)."

11       11            Is that correct?

12       12        A.   That is correct, yes.

13       13        Q.   Did Google ever give you a rationale for

14       14    the requirement that you describe in this sentence?

15   08:37 15        A.   Google has never explained the

16       16    justification for the need to participate in the

17       17    Google Shopping property to be part of Google

18       18    Shopping ads beyond saying that it's the

19       19    participation with the Google Shopping property that

20   08:38 20    allows for Shopping ads to be shown.

21       21        Q.   Do I take it that you would prefer if that

22       22    requirement were not in place?

23       23        A.   That is correct, yes.

24       24        Q.   And can you tell us why?

25   08:38 25        A.   The Google Shopping ads -- let me start

31

1        1  over.

2        2          Amazon has a store, looks to participate in

3        3  marketing activities in order to make our customers

4        4  or future customers aware of the products and

5  08:38 5  services that we sell.  Shopping ads are a good way

6        6  for us to make them aware of the products that we

7        7  sell.

8        8          We enjoy the benefits of that, but dislike,

9        9  as any store would, the notion that our investment

10  08:39 10  in marketing to make our customers aware of those

11       11  offers would then create, you know, traffic that

12       12  would go to another store.

13       13    Q.  Have you ever asked Google for the right to

14       14  buy Shopping ads without participating in the Google

15  08:39 15  Shopping tab?

16       16    A.  We have, yes.

17

21       21    Q.  And when you have asked for that ability,

22       22  what has Google said in response?

23       23    A.  We've asked on numerous occasions and we've

24       24  gotten a variety of different answers.  The most

25  08:40 25  common answer is that they will take it under

32

1       1   advisement but they have no plans to change the

2       2   dependence.

7       7       Q.   And to the extent you recall any oral

8       8   communications, do you recall who at Google made

9       9   that representation?

10  08:40 10       A.   We certainly had this conversation with

11      11   Aaron Rova, a person I mentioned earlier.

12      12       Q.   Yes.

13      13       A.   We've also met with the product ads --

14      14   Google Shopping and product ads team in Zurich.

15  08:41 15   This is the product management team responsible for

16      16   this experience.  And we have asked the leaders

17      17   there the same.

22      22       Q.   The last underlined language on this page

23      23   starts with the words "We want control."

24      24            Do you see that?

25  08:41 25       A.   I do see that, yes.

33

1        1        Q.    And that says, "We want control for where

2        2    we do and where we do not show our ads."

3        3              Is that correct?

4        4        A.    That is correct, yes.

5   08:42 5        Q.    How does Google prevent Amazon from

6        6    controlling where it does and where it does not show

7        7    its ads?

8        8        A.    So as this document describes, Google has

9        9    made the decision to put Shopping ads on Google

10  08:42 10   Images.  We lack the control to determine whether

11       11   those ads would be present on Google Images.  And I

12       12   think as we've mentioned earlier, we lack visibility

13       13   into when they are displayed on Google Images.

14       14       Q.    And what do you regard as the disadvantage

15  08:42 15   to Amazon of not being able to control where they

16       16   are placed?

17       17       A.    This ties back to the comments on return on

18       18   investments and are optimizing for that return on

19       19   investment.  When Google chooses to take one of our

20  08:43 20   ads and put it on any number of different surfaces,

21       21   we lack the ability to optimize for that placement.

22       22              If our ads show up on Google Images and

23       23   those have, for example, a high click-through rate

24       24   and a low conversion rate, that will cost us from an

25  08:43 25   efficiency perspective.  That may cause us to bid

34

1        1   less for the overall Shopping ads program resulting

2        2   in a lower volume in areas where we would see

3        3   benefit at a reduction in total return on

4        4   investment.

5  08:43  5    Q.   The sentence after the one we just looked

6        6   at reads, "Aligned with Google putting our Shopping

7        7   Ads on Google Images, and the lack of data, we don't

8        8   have the option to be there, or to change our bids

9        9   for the placement."

10  08:44 10     Directing your attention to the last

11      11   phrase, "or to change our bids for the placement,"

12      12   what does that -- what does that mean?

13      13   A.   So where, for example, Shopping ads -- our

14      14   Shopping ads are showing up -- let me rephrase that.

15  08:44 15     Where, for example, our products are being

16      16   placed in Google Images, we have no ability to

17      17   change the bids for that placement.  So as

18      18   referenced earlier, if those have a different

19      19   conversion rate, if the economics in that placement

20  08:44 20   are different, whether they be better or worse, we

21      21   don't have the opportunity to invest differentially

22      22   there in order to capitalize on the opportunity.

23

35



9          On what basis do you buy Shopping ads?

08:45 10      A.   We buy Shopping ads bidding against the

11   products that we include in the Shopping ads feed,

12   the product catalog that we participate with

13   Shopping ads in.

14      Q.   So if you were able to bid separately for

08:45 15   Shopping ads on search results page than on Images,

16   you might submit different bids depending on the

17   conversion rate on one versus the other; is that

18   correct?

19      A.   It is correct to say that we may bid

08:46 20   differently based off of the return on investment

21   that we would receive for a product being shown on

22   Google Images versus a product being shown on Google

23   Search.

24      Q.   Are there other search ads that Amazon

08:46 25   purchases from Google where Amazon does not control

36

```
 1        1    the placement?
 2        2        A.   Not to my knowledge, no.
 3        3        Q.   Is there any issue about Amazon's control
 4        4    of the placement of text ads that it purchases?
 5  08:46 5        A.   To date, we haven't seen examples, not to
 6        6    my recollection -- we haven't seen examples of text
 7        7    ads being placed in, you know, broad locations or
 8        8    areas that are not, you know, intentional or known
 9        9    to us.
10  08:46 10       Q.   Do you believe the -- that the lack of
11        11   control and the ability to determine the placement
12        12   of the Shopping ads impedes Amazon's ability to
13        13   optimize your advertising to attract customers?
14        14       A.   It's my belief that our inability to
15  08:47 15   control and measure the placement of our ads leads
16        16   to inefficiencies, so, therefore, we cannot optimize
17        17   to the best of our ability.
18        18       Q.   So in the second to the last paragraph of
19        19   this e-mail there's a sentence that begins -- well,
20  08:47 20   actually, a phrase that begins "1)."
21        21            Do you see that?  It starts with the words
22        22   "in 2019"?
23        23       A.   I see that sentence, yes.
24        24       Q.   And this reads -- these words read, "In
25  08:48 25   2019 they started placing our Shopping Ads on Google
```

1          1      Images, however through redirects they are hiding

2          2      the source of traffic."

3          3             Is that correct?

4          4      A.    That is correct, yes.

5    08:48 5      Q.    And could you explain how Google is hiding

6          6      the source of traffic?

7          7      A.    One of the ways that we're able to measure

8          8      the placement of our ads is in the HTTP headers that

9          9      we receive when a transit is loaded or when a click

10   08:48 10     occurs and the user's browser, customer's browser

11         11     initiates the request to Amazon.  The HTTP refer

12         12     heading indicates what page initiated the click to

13         13     Amazon or to the advertiser.

14         14            Google uses redirects in their click

15   08:49 15     handling which removes -- strips the original HTTP

16         16     refer -- sorry -- the refer from the heading, which

17         17     makes it impossible for us to determine exactly

18         18     where that placement occurred.

19         19     Q.    And what does the term "redirect" mean in

20   08:49 20     this context?

21         21     A.    So redirect is a practice in web traffic

22         22     and HTTP where a request is made to one endpoint,

23         23     one server, if you will, where it -- that server

24         24     that receives the request then makes a subsequent

25   08:49 25     request on -- as a redirection, if you will.

38

1        1        Q.   And has Amazon objected to this practice?

2        2        A.   We have requested that Google give us

3        3    insight into the source of the traffic in a number

4        4    of different ways, this being one of them, yes.

5    08:50  5        Q.   And what response have you received from

6        6    Google?

7        7        A.   We have received the response that they

8        8    will take it under advisement or consider it, but

9        9    ultimately have no plans to change that behavior.

10   08:50 10        Q.   Does Google provide any data to Amazon

11       11    broken down by Google property?

12       12        A.   They do, yes.

13       13        Q.   Can you just help us with a description of

14       14    what data Google does provide?

15   08:50 15        A.   So there are a number of different ways in

16       16    which we receive data regarding our ad performance.

17       17    We have access to the Google Merchant Center

18       18    console, Google Ads user console, as well as

19       19    programmatic access through APIs with Google Ads and

20   08:51 20    Google Merchant Center, and we periodically receive

21       21    reports from Google in the form of documents as part

22       22    of business reviews that we hold together.

23       23        Q.   You're familiar with the term "Google

24       24    surface"; is that correct?

25   08:51 25        A.   I am familiar with the term, yes.

39

```
1        1      Q.   And what do you understand a surface to be

2        2   in that context?

3        3      A.   My understanding of a surface is that it is

4        4   any number of places where Google chooses to, you

5   08:51 5   know, present content.

6        6      Q.   Could you give an example?

7        7      A.   Google Search would be considered a

8        8   surface, Google Images would be considered a

9        9   surface.

10  08:51 10     Q.   And does Google provide any data to you

11       11   about the performance of advertisements broken down

12       12   by Google surface?

13       13     A.   To my knowledge, no.  It may be that they

14       14   have given us some high-level aggregate indications

15  08:52 15   on performance in part of our -- as part of the --

16       16   our business reviews, but I can't recall

17       17   specifically.

18       18     Q.   If you look at the remainder of this

19       19   sentence, there's an Arabic 2 and then a half

20  08:52 20   parentheses.

21       21          Do you see that?

22       22     A.   I see that, yes.

23       23     Q.   And it says, "they are continually reducing

24       24   the quality of reporting data we are getting."

25  08:52 25          Is that correct?
```

40

1        1        A.    That is correct, yes.

2        2        Q.    Can you give an example of what this refers

3        3    to?

4        4        A.    So an example of where we've seen a

5    08:52  5    reduction in the reporting quality is in the API

6        6    data that we have access to on text ads performance,

7        7    where, in recent years, Google has removed the page

8        8    rank, the actual ranking data associated with our

9        9    text ads results.

10   08:53 10        Q.    And what does that -- what, if anything,

11       11    does that prevent you from knowing that you would

12       12    like to know?

13       13        A.    When we think about the optimization of our

14       14    ads, if we think about an individual text ad and

15   08:53 15    where it is placed on the page, their -- that

16       16    information can help to inform us as to whether or

17       17    not we are bidding at a sufficient level to show on

18       18    the first page of the search results, but similarly

19       19    to know that we have bid at a high enough level that

20   08:53 20    we are now consistently showing up toward the top of

21       21    the page results.

22       22        Q.    And is -- and the value of the ad to Amazon

23       23    can differ depending on where it appears; is that

24       24    correct?

25   08:54 25        A.    That is correct, yes.

41

1       Q.   The next sentence in this paragraph says,

2   "I am continually arguing with them to give us

3   visibility to the metrics that allow for us to

4   understand our business drivers."

08:54   5            Is that correct?

6       A.   That's correct, yes.

7       Q.   When you use the term "business drivers,"

8   to what do you refer?

9       A.   Business drivers in this context references

08:54  10   any of the data signals that we might use in our

11   optimization systems to allow us to improve our ROI.

12       Q.   You say you were continually arguing.

13            Do you recall any specific communications

14   with Google on this point, either written or oral?

08:55  15       A.   I can recall having the conversation on

16   many occasions.  I can't specifically recall

17   individual instances of the discussion.

18       Q.   And what is Google's response to the extent

19   you recall when you offered your view on this?

08:55  20       A.   Google's response has historically been

21   that they have acknowledged the concern but have no

22   intention of changing the practice.

23       Q.   You purchase search advertising from

24   sellers other than Google; is that correct?

08:55  25       A.   That is correct, yes.

1        1       Q.   And that includes Bing; is that correct?

2        2       A.   That is -- Microsoft ads, Microsoft Search

3        3   ads, which are formally known as Bing, yes.

4        4       Q.   Yes, Microsoft Search ads.

5   08:56 5            For purposes of the United States only, are

6        6   there only other outlets from which you've purchased

7        7   search advertising?

8        8       A.   Not in the form that we would consider

9        9   search ads, such as Google Search or Microsoft

10  08:56 10  Search, no.

11       11      Q.   No, sorry.

12       12           The concerns that you've raised in this

13       13  e-mail, do they bear any relevance to your dealings

14       14  with Microsoft in the purchase of Bing search

15  08:56 15  advertising?

16       16      A.   They do not to the same degree, no.  We

17       17  have more information, richer reporting information

18       18  that we get from Bing relative to what we see from

19       19  Google.

20  08:56 20      Q.   And do you have any greater ability to

21       21  control the placement of the advertisements?

22       22      A.   We haven't had the same degree of

23       23  challenges with Microsoft with respect to Shopping

24       24  ads, but I would also state that Microsoft hasn't,

25  08:57 25  you know, had the same, you know -- has shown the

43

1       1   same interest in actually displaying those in a

2       2   broad variety of locations.

3       3       Q.   I'm sorry.  I might not have heard

4       4   correctly.  That it does have the same interest or

5   08:57   5   does not have the same interest?

6       6       A.   It has not demonstrated -- it has not

7       7   demonstrated the same interest in showing those in

8       8   various places.

16      16       Q.   Can I just ask you for the record what does

17      17   ACIN stand for?

18      18       A.   Apologies.  ACIN I'm not familiar with.

19      19       Q.   I'm saying it wrong.  I'm making a mistake.

20  08:58  20   I'm getting my S sounds confused, so I apologize.

21      21           ASIN.

22      22       A.   Yes.  ASIN references a unique product

23      23   within Amazon's shopping experience.

24      24       Q.   Do you recall a time when there were

25  08:59  25   conversations with Bing and Bing was willing to be

44

1        1    more flexible in the placement of ads than Google?

2        2        A.    Yes.

3        3        Q.    And could you tell us about that?

4        4        A.    The -- prime-exclusive ASINs is a good

5   08:59 5    example of that, where we have requested with Google

6        6    that we allow for -- and it's not specifically, you

7        7    know, Prime-exclusive ASINs, but Prime-eligible

8        8    ASINs.  We have asked Google to support an

9        9    attribution, tagging, of those products within

10  08:59 10   Shopping ads to reference that they are

11       11   Prime-eligible, putting a Prime badge on those

12       12   products.  Google has rejected that, where, in our

13       13   discussions with Microsoft, they have been willing

14       14   to support that.

15  09:00 15       Q.    And does Bing support that?

16       16       A.    We haven't engaged -- to my knowledge, we

17       17   haven't gone beyond, you know, some cursory

18       18   exploration of that.  We don't use that at scale.

19       19       Q.    And just for the record, a Prime-eligible

20  09:00 20   purchase would be if I were a Prime customer, went

21       21   on Amazon, saw the products that were eligible for

22       22   free shipping because I'm a Prime customer, those

23       23   products would be the Prime-eligible ASINs to which

24       24   you refer; is that correct?

25  09:00 25       A.    That is correct, yes.

45



09:02 20        MR. SALLET:  I'd like to mark the next

21  exhibit, please, Exhibit 4.

22        (Exhibit 4 was marked for identification by

23        the Certified Shorthand Reporter, and a

24        copy is attached hereto.)

09:02 25

[2/10/2022] 2022-02-10 James, Mike

46



```
12    12    Q.    Mr. James, do you see the document that's
13    13    been marked as Exhibit 4?
14    14    A.    I do see the document, yes.
09:03 15    15    Q.    And it's entitled ████████████████
                  █    ██████
17    17          Is that correct?
18    18    A.    That is correct, yes.
19    19    Q.    And dated April 1, 2021; yes?
09:03 20    20    A.    That is correct, yes.
```



```
 3      3          Does Amazon participate in the Merchant
 4      4    Carousel?
 5  09:06  5    A.   So through our participation in Shopping
 6      6    ads, our Shopping ads would show up, could show up
 7      7    in the Merchant Carousel.

17     17    Q.   So on line 42 -- I'm sorry -- on line 41
18     18    there's a sentence that begins "The Merchant
19     19    Carousel."
20  09:08 20         Do you see that?
21     21    A.   I see that, yes.
22     22    Q.   And the sentence reads, "The Merchant
23     23    Carousel Format will be charged on a CPC basis and
24     24    draw inventory (estimated at ███) from across
25  09:08 25    Amazon's Google Shopping Ads campaigns, which
```

49

```
 1          1    further reduces our ability to target specific ad
 2          2    formats and locations."
 3          3             Is that correct?
 4          4       A.   That is correct, yeah.
 5  09:08  5       Q.   And when you say -- when this document, in
 6          6    that sentence says "ad formats," to what does it
 7          7    refer?
 8          8       A.   The ad format referenced here is the
 9          9    Merchant Carousel ad format.
10  09:09 10       Q.   Oh.  So am I understanding the sentence
11         11    correctly to say that this practice, as described in
12         12    the sentence, limits Amazon's ability to decide
13         13    whether its ads will appear in the Merchant
14         14    Carousel?
15  09:09 15       A.   That is correct, yes.
16         16       Q.   And why is that an issue for Amazon?
17         17       A.   The -- similar to previous statements
18         18    regarding our ability to maximize our return on
19         19    investment, we lack the ability to -- lack
20  09:10 20    visibility into when our product ads are showing up
21         21    in the Merchant Carousel format, nor do we have the
22         22    ability to control the bids that we would place
23         23    against those ads.
24         24       Q.   And is this similar in terms -- strike
25  09:10 25    that.
```

50

```
 1          Does this present the similar issues that
 2   you previously described in ads that are placed on
 3   both Google Search and Google Images without your
 4   ability to control bids separately?
09:10 5      A.   That is similar, yes.
 6       Q.   Am I correct that if you had the ability to
 7   determine whether ads would appear on the Merchant
 8   Carousel, therefore you might bid differently than
 9   you do under the current practice?
09:10 10     A.   That is correct, yes.
11       Q.   Have you seen this practice in other
12   providers of search advertising to you?
13       A.   Not to my knowledge.
```

51



7    Q.   If you'd look at the sentence that begins

8  on line 43, Mr. James, there's a sentence that

9  begins with the word "Google" that says, "Google has

09:12 10  also expressed that ad format level targeting and

11  reporting will not be available, which will not

12  allow us to precisely measure the impact of this new

13  ad format."

14        What is the issue with this practice that

09:12 15  Amazon has?

16    A.   So this is another example of where our

17  inability to see the performance for a given ad unit

18  impacts our visibility, our ability to understand,

19  you know, how the ROI for our advertising dollars

09:13 20  manifested.



52

19      19      Q.    And the paragraph -- strike that.

20   09:14 20           The sentence, excuse me, says,

53



```
        1              Is that correct?

        2       A.    That is correct.

        3       Q.    And what does the abbreviation CX stand for

        4    in this sentence?

09:15   5       A.    CX stands for customer experience.

        6       Q.    And do you have any information as to --

        7    strike that.

        8    ███████████████████████████████████

███  ██ ██████████████████████████████████████

███████ ███████████████████████████████████████████

███ ██ ████████████████████████████████████████████

███ ██ ███████████████████████████

       13       A.    Can you qualify the statement basis?

       14       Q.    Sure.

09:15  15             The document says "We" -- and this document

       16    was written by your team; is that correct?

       17       A.    It was written by my team, yes.

18    ██   ██  ███████████████████████████

██    ██    ██████████████████████████████████  ██

██  █████  ████████████  ███████████████

       21             This suggests that your team thought that

       22    ████████████████████████████████████

██   ██ █████████████████████████████████

██   ██ █████████████████████████████████████████; is

09:16  25    that correct?
```

54



```
 1          1      A.   That is correct, yes.

 2          2      Q.   I'm just asking if you have any additional

 3          3   information that supports that description.

 4          4      A.   So what is stated here is my team's

 5    09:16 5   hypothesis in terms of ██████████████████

               ██   █████████████████████ █████████████████

               ██   ███████████████████████████████████

               ██   ██████████

 9          9      Q.   Well, later in the paragraph you'll see a

10    09:17 10  discussion, for example, on lines 69 to 72 of

11          11  █████, and then on line 75 to roughly 77, ████

               ██   ████████   Please take a moment to look at that.  I

13          13  don't want to rush you, Mr. James.

14          14     A.   One moment.  Okay.  I'm ready.

15    09:18 15     Q.   ████████████████████████████████████

               ██   █████████████████████████████████████

               ██   █████████████████████████████

18          18          MS. WASZMER:  Objection to form.

19          19          THE WITNESS:  Those observations by my team

20    09:18 20  are what are leading to the hypothesis that is

21          21  stated above, yes.

22              ██   ████████████████

██   ██   ██   ████████████████████████████████

██   ██   ██████████████████████████████████████

██   ██████   ████████████████████████████
```





56

57



7          MR. SALLET:  So I'd like to show you now
8     the e-mail that I believe is going to be marked as
9     Exhibit 5.
09:35 10          (Exhibit 5 was marked for identification by
11          the Certified Shorthand Reporter, and a
12          copy is attached hereto.)
13     BY MR. SALLET:
14          Q.   And just please take all the time you need,
09:35 15     Mr. James, but my question to you is going to only
16     deal with the second e-mail, which appears on the
17     first page.
18          A.   I'm ready.
19          Q.   Looking at the second paragraph, there's a
09:36 20     paragraph that begins with the words "While we are
21     planning," in an e-mail from you on July 7, 2020.
22               Do you see that?
23          A.   I do see that, yes.
24          Q.   And then on the third line of that
09:37 25     paragraph there's a sentence that begins "Opting

1    in."

2             Do you see that?

3        A.   I see that, yes.

4        Q.   And the sentence reads, "Opting in to

09:37 5   Google Surfaces gives Google incremental permission

6    to use the product data we share to experiment on

7    Google's retail product innovation."

8             Do you see those words?

9        A.   I see that, yes.

09:37 10      Q.   What did you have in mind in terms of what

11   Google's retail product innovation would be?

12        A.   So the notion captured in this e-mail is

13   that by opting in to Google surfaces, Amazon

14   provides product information that Google can use in

09:37 15   any number of different user experiences where we

16   have a lack of visibility or a lack of ability to

17   control, you know, where and how those might show

18   up.

19             The breadth or variety of different areas

09:38 20   where that may show up are not known to me.

59

1        1       Q.    And then the sentence continues "with no

2        2   programmatic ability to track where that innovation

3        3   occurs."

4        4               Do you see that, Mr. James?

5   09:38  5       A.    I do see that, yes.

6        6       Q.    Does that mean that you aren't able to

7        7   trace the use of your data?

8        8       A.    This statement means that, without the

9        9   ability to understand at the time of a click taking

10  09:38 10   place on one of those placements, that that

11       11   placement is different from previous placements and

12       12   to be able to track it back to the user experience,

13       13   that we wouldn't know where that product information

14       14   was being used on Google's search results.

15  09:

24       24       Q.    And then it goes on to say, "no requirement

25  09:39 25   that they inform us when they do so, and no ability

60

1       1    for choosing where that data may not be used."

2       2          So what is the issue for Amazon, the fact

3       3    that Google need not inform you of the -- of when

4       4    they use Amazon data?

5   09:40  5          MR. LIPTON:  Objection to form.

6       6          THE WITNESS:  Can you -- I'm sorry.  Can

7       7    you restate the question?

8

10   09:40  10         What is the issue for Amazon that's

11      11    captured in the words "no requirement that they

12      12    inform us when they do so"?

13      13    A.  Without knowledge of where our product

14      14    information shared with this intent is being used or

15   09:40  15    displayed, we would have no understanding of, you

16      16    know, how that customer experience may be formulated

17      17    and what that data may be used for.

18

61









65



09:47 10          So, Mr. James, I'd like to -- we're going

11    to put into the chat, so it will take a second, what

12    has been previously marked as Exhibit 4, the

13    April 2021 ████████████, but the way the chat

14    works, it needs to be reloaded for you to have

09:47 15    access to it.

24          Q.  Let's just make sure it's the same

09:48 25    document.  Is it the document ████████████

66



```
  1          1      ██████ " dated April 1, 2021?

  2          2      A.   Yes, it is.

  3          3      Q.   Okay.  So we've talked a little bit about

  4          4    this document before, but I'd just like to make sure

  5  09:48  5    we understand a bit more about its background.

  6          6           Mr. James, looking at page 1, line 3, the

  7          7    first sentence.

  8          8           Do you see that, Mr. James?

  9          9      A.   I see it, yes.

 10  09:49 10    Q.   And the sentence reads, ██████████

 16         16           Do you see that?

 17         17      A.   I do see that, yes.
```

1       1

2       2       What are the business purposes for which

3       3   this document was created and these analyses

4       4   undertaken?

5   09:50   5       A.   So as an advertiser, Amazon spends a large

6       6   amount of money with Google, and we see that a

7       7   significant portion of our revenue is delivered

8       8   based off of the success of the advertising program,

9       9   our ability to drive clicks through either Google

10   09:50  10   paid or free placements for search.

11      11

16      16       Q.   So the analysis and hypotheses in this

17      17   document are designed to inform the decision you've

18      18   just described; is that right?

19      19       A.   That is correct, yes.

20   09:51  20       Q.

22      22       A.   That is correct, yes.

23      23       Q.   And why is that?

24      24       A.   As previously stated, the level of

25   09:51  25   investment that we have in Google from a marketing

68



1    expense, as well as the amount of traffic that we

2    receive from Google and the incremental effects that

3    have on our revenue, lead us to want to inspect that

4    as it is a large portion of that traffic.

16    A.   Sorry.   I missed the first part of the

17    question.

69



1

2      Q.   So do I understand that Amazon conducted

3   what it calls an incrementality test in August and

4   September of 2020?

09:53  5      A.   Yes.  As stated in the document, we did an

6   incrementality test through the period of

7   August 14th through September the 11th.

8

70





71

         3     Q.   Right.  And just one more -- just on that
         4   same language, Mr. James, just so we understand, OPS
09:56    5   stands for what?
         6     A.   OPS stands for order product sales.
         7     Q.   And that's a revenue measure; yes?
         8     A.   That is a revenue measure, yes.
         9     Q.   And iOPS stands for incremental portion of
09:57   10   OPS; is that correct?
        11     A.   That is correct, yes.

72



19        19        Q.   I'm going to say it back to Mr. James, and

09:59 20   please tell me if I've got it right.  Is the point

21        in some sense that if someone enters Amazon, they're

22        interested in Amazon, but the marketing efforts are

23        designed to capture the attention of somebody who

24        types in the name of a product, say brown shoes.

09:59 25          Does that capture the distinction?

73



1        1    A.   It does, between navigational and

2        2    non-navigational, yes.

3        3    Q.   Yes, yes, yes.

18       18              Line 32 uses the acronym N2A.  Is that new

19       19   to Amazon?

20  10:00 20   A.   N2A is new to Amazon, yes.

21       21   Q.   And line 38 is N2GL.  What does that stand

22       22   for?

23       23   A.   So that is new to GL for a customer's first

24       24   purchase in one of our GLs, our categories.

25  10:01 25   Q.   So just help me, what's the difference

74

```
 1        1    between N2A and N2GL?
 2        2        A.   N2A would represent the first purchase for
 3        3    a customer on Amazon, period.
 4        4        Q.   I see.
 5  10:01 5        A.   New to GL may be a customer that has made
 6        6    many purchases in Amazon, but has made their first
 7        7    purchase in soft lines.
 8        8        Q.   Before we go on to other aspects of this
 9        9    other analysis, just let me ask, has Amazon created
10  10:01 10   more recent ███████████ since this data that's
11        11   included in the ████████████?
12        12        A.   ████████████████
```





76

```
 1
 2
 3
```

```
 4         4        Q.    The sentence that begins near the end of
 5  10:05  5    line 414 says, "The PS channel could be highly
 6         6    incremental for early lifecycle customers, e.g., New
 7         7    to Amazon and Non-Prime customers."
 8         8             Do you see that?
 9         9        A.    I do see that, yes.
10  10:06 10        Q.    Why is that?  Why could the paid search
11        11    channel be highly incremental for early lifecycle
12        12    customers?
13        13        A.    So the analysis demonstrates that the
14        14    experiment we ran shows that new to Amazon is
15  10:06 15    incremental.  The reasoning behind it is subject to
16        16    speculation.
17        17        Q.    So when you say "shows," you mean, for
18        18    example, in Table 2 below, the column that reads --
19        19    that's headed "Test Incrementality"?
20  10:07 20        A.    That is correct, yes.
21        21        Q.    How would you respond if someone said to
22        22    you, Amazon has lots of customers.  Why is it
23        23    important to keep attracting new customers?
24        24             MR. LIPTON:  Objection to form.
25  10:07 25             THE WITNESS:  The -- you know, the --
```



```
 1          1    there's always new customers who are, you know,

 2          2    emerging in any given country.  So we have younger

 3          3    demographics who are becoming older who are starting

 4          4    to become, you know, purchasing their own products.

 5  10:07   5    There is also -- there is also, you know, people who

 6          6    are less accustomed to shopping online and therefore

 7          7    have yet to make a purchase on Amazon.

 8          8            And so we view it as our -- part of our

 9          9    objective to make everyone aware of the products and

10  10:08  10    conveniences of our store.
```



79



[2/10/2022] 2022-02-10 James, Mike





19        19        Q.   It indicates that (As Read:)  "Paid search

10:15 20   incrementality for Mobile App is defined as the %

21        21        change in OPS from orders placed on Mobile App, when

22        22        the paid search channel was shut down."

23        23                Is that correct?

24        24        A.   That is correct.

10:15 25   25        Q.   And in the Table 4 that appears below, the

82



```
 1        1    test incrementality for mobile applications is
 2        2    ██████████ ; correct?
 3        3        A.    That is correct.
 4        4        Q.    Is there any understanding in Amazon as to
 5  10:16 5    why the cessation of paid search on Google affects
 6        6    sales made through the mobile app?
 7        7
 8        8
 9
10
11
12              ██████████    On a mobile device, the Shopping ads and
13       13    the text ads have a more prominent position -- when
14       14    I say prominent position, they take up more of the
15  10:16 15    surface that you can actually see.  And the organic
16       16    results show up further below, and often we refer to
17       17    it as below the fold, off the immediate results you
18       18    see.
19       19        So the hypothesis is that as a result of
20  10:17 20    that, ██████████████████████████
21
22
23       23
24
25
```

83



```
 4    I just want to make sure I understand what
 5    the relationship is between using the free results
 6    to which you have just referred and purchase on the
 7    mobile app, which is reflected in this table.
 8    A.   So both the free results and the paid
 9    results will take a customer from a Google search
10    results page into the mobile app.
```



84

4    Q.   On line 436 there's a sentence, "Though" --

10:20  5    I'll give you a second.

9         Do you see that?

10:20 10    A.   Yes.

11    Q.   What does that mean?

12    A.   So using Pinnacle Prime customers as an

13    example, which is the example used within this

14    paragraph,

10:21 20    Q.   And there's -- is there any reasoning

21    available to Amazon as to why that might be true?

22    A.   The notion is that where we have, you know,

23



85

6        Mr. James, during the period of the
7    pandemic, particularly in 2020, there were times
8    when Amazon ceased advertising -- ceased purchasing
9    search advertising on Google; is that correct?
10:22 10    A.   That is correct, yes.
11    Q.   And those were certainly not planned
12    experiments of the type we've been discussing;
13    correct?
14    A.   That's correct.
10:22 15    Q.   Did Amazon reach any conclusions from those
16    experiences related to the pandemic that reflect on
17    its reliance on Google?
18        MR. LIPTON:  Objection to form.
19        THE WITNESS:  As we were restarting our
10:23 20    paid search activities following the pandemic
21    shutdown in 2020, we did look at our willingness to
22    restart advertising on Google in the United States.
23

86

```
 1      1   BY MR. SALLET:
 2      2        Q.   And why -- what was the basis for that
 3      3   conclusion?
 4      4        A.   The basis for that conclusion is the
 5  10:23  5   ███████████████████████████████████████
        ████████████████████████████████████████
        ██████████████████████████████████
        ███████████████████████████████████████
        ████████████████████████████████
10  10:24 10        Q.   Mr. James, we have been talking about
11      11   ████████████████████████████████████ █
        █████████████████████████████████████
        ████████████████████████████
        ████████ ███████████████████████████
        █████████ ████████████████████
16      16        Q.   I asked you a question a few minutes ago
17      17   and you referred to free search.  So let me go back
18      18   to that, if I might.
19      19           In your judgment, could Amazon use free
20  10:24 20   search on Google and forego purchasing Search ads on
21      21   Google?
22      22        A.   We could rely on free search exclusively
23      23   and not purchase ads on Google.  We've made the
24      24   decision to continue to purchase ads on Google based
25  10:24 25   off of the business fundamentals, the return on
```

87

1   1   investment that we see through the advertising

2   2   program.

6   6       Q.   So you'll see on line 495 there's a -- the

7   7   words "Free Search Recovery."

8   8       A.   Okay.

9   9       Q.   And on line 497 there's a sentence that

10:26 10   begins at the end of the line, referring to free

11   11   search recovery, it says, (As Read:)  "It measures

12   12   the percentage of the lost paid search converting

13   13   transits picked up by the free search channel."

14   14           Is that correct?

10:26 15   15   A.   That is correct, yes.

22   22           On line 508, a sentence begins near the end

23   23   of the line, ████████████████████

████   ████████████████

10:27 25   25           Do you see that?



88

```
 1              1    A.   I do, yes.

 2              2    Q.   And the next sentence, (As Read:)  ████

                ██    █    ████████████████████████████████████

                ██    █    ██████████████████████████████

                ██  ██████ █    ████████████████████████

 6              6         Do you see that?

 7              7    A.   I do, yes.

 8              8    Q.   What is the import of this  ████████

 9              9    recovery number to Amazon?

10     10:27  10    A.   So the implication of what is stated in

11             11    this document is that  ██████████████████████

                ██    ██    ███████████████████████████████████

                ██    ██    ██████████████████████████████

                ██    ██    ████████████████████

15     10:27  15         The implications here are that we need to

16             16    think about the return on investment at a combined

17             17    total search level to account for the fact that

18             18    we're paying for some volume of traffic and transits

19             19    that we could otherwise get for free.

20     10:28  ██    ██    ████████████████████████████████

        ██    ██    ██████████████████████████████████

        ██    ██    ██████████████████

        ██    ██    ██    █████████████

        ██    ██    ██    ███████████████████████

        ██    ████████    ████████████████████████████
```





91



21      You do purchase -- Amazon does purchase

22      Bing search advertising; is that correct?

23      A.   That is correct, yes.

92



17    Q.   Can you imagine that Amazon would decide to

18    purchase all of its search advertising from Bing

19    only?

21         THE WITNESS:  Given our strategic approach,

22    our strategy for marketing investments, we would

23    invest in any marketing channel where we see that it

24    actually meets our return on investment objective.

25    So we would not, under the current circumstances,

93



1    exclusively purchase our ads from Bing.

17   When Amazon purchases Google Search ads,

18   does it use an advertising tool like SA 360 or

19   Kenshoo or Marin?

10:36 20   A.   We do not, no.





96



17        17        Q.   Do -- in your experience do other retailers

18        18   bid on Amazon's brand keyword?

19        19        A.   In my history we have seen examples where

20   10:41 20   other retailers have bid on the Amazon brand, yes.

21        21        Q.   And do you have any hypothesis as to why

22        22   those advertisers are buying ads when someone enters

23        23   the Amazon brand as a search?

24        24             MR. LIPTON:   Objection to form.

25   10:41 25   Foundation.

97

```
 1           1              THE WITNESS:  I can't speak to the specific
 2           2    motives of advertisers bidding on the Amazon brand
 3           3    in the circumstances that I have witnessed.  There
 4           4    is a practice in marketing referred to as
 5    10:41  5    conquesting, which is effectively doing exactly
 6           6    that.  It is looking to try and capitalize on the
 7           7    knowledge of one retailer in order to bring traffic
 8           8    to your own store.
 9           9    BY MR. SALLET:
10    10:41 10        Q.   And is the hypothesis that even though a
11          11    user has entered in the retailer brand, the user
12          12    might nonetheless navigate to a different retailer?
13          13              MR. LIPTON:  Objection to form.
14          14              THE WITNESS:  So in the practice of
15    10:42 15    conquesting, that is the intent.
16
17
18          18              We talked about cost per click I believe in
19          19    terms of text ads earlier.  On what basis does
20    10:42 20    Amazon purchase Shopping ads?
21          21        A.   Shopping ads are still charged based off of
22          22    a cost per click.
23
24
25
```



7    Q.   We've talked about your team a little bit,
8    and I just want to ask a question here.  Is there a
9    specific team that focuses within your unit on just
10   search advertising as we've discussed it?
11   A.   So within my organization there is a team
12   referred to as search marketing that is responsible
13   for both the paid search, as well as the free search
14   activities.

99



100

3        3        Q.   Mr. James, you said earlier that there were

4        4        no plans to conduct another ███████████.

5    10:57 5            Do I have that right?

6        6        A.   That is correct, yes.

7        7        Q.   Is there any particular reason why that is

8        8        the current state of affairs?

9        9        A.   There's no specific reason.  I think we've

10   10:58 10       done the ██████████████████ for a few years

11       11       now, a number of years now, and I think we've gotten

12       12       to a place where we feel like -- when I say "we,"

13       13       you know, my leadership team feels that we have it

14       14       well in hand and they have less of a need to do

15   10:58 15       repeated inspections.

16       16       Q.   Thank you.

17       17            So I'd like to talk about some of the

18       18       different places on Google or Amazon that we have

19       19       referred to before.  We talked about the Google

20   10:58 20       Shopping property, if you recall.  Am I correct that

21       21       the Google Shopping property shows a variety of

22       22       retailers from which a user can make a purchase?  Is

23       23       that correct?

24       24       A.   That is correct, yes.

25   10:58 25       Q.   So, for example, Walmart or Wayfair or

[2/10/2022] 2022-02-10 James, Mike

101

```
 1        1    Home Depot, those kinds of retailers could show up
 2        2    in the Google Shopping property?
 3        3       A.   That is correct, yes.
 4        4       Q.   So in some sense the Goggle Shopping
 5  10:59 5    property offers a chance to choose from among
 6        6    retailers; is that fair?
 7        7       A.   That is correct, yes.
 8        8       Q.   Is it fair to think that being on the
 9        9    Amazon Marketplace, however, is like walking down
10  10:59 10   the aisles of a particular retail store?
11        11           MR. LIPTON:   Objection to form.
12        12           THE WITNESS:   In some sense, the
13        13   multi-offer buy box experience at a detail page on
14        14   Amazon represents a single offer for a given product
15  10:59 15   available by one seller; however, there are features
16        16   available within the detail page to allow a shopper
17        17   to look at multiple offers from various retailers --
18        18   or various sellers.
19
```

102



11:01 20      Q.   Would Walmart show up as among one of those

21   sellers on an Amazon page?

22      A.   To my knowledge today Walmart is not a

23   seller on amazon.com.

24      Q.   Would Home Depot?

11:01 25      A.   I don't believe Home Depot would show up in

103



```
 1      1    Amazon as a seller.
```

```
 9      9    Q.   If one is in a Google Shopping property and
10 11:02 10  there are multiple retailers, and one clicks on the
11     11    retailer, then one goes to a site operated by the
12     12    retailer; is that correct?
13     13    A.   That is one of the experiences, yes.
14     14    Q.   If one is on Amazon and I click on one of a
15 11:02 15  couple different offers on brown shoes, I don't go
16     16    to an external page, I go to an Amazon page, the
17     17    kind of detail page to which you just referred; is
18     18    that correct?
19     19    A.   That is correct, yes.
20 11:02 20  Q.   When a user enters a search query on Google
21     21    and comes to the search results page, the user has
22     22    to take an additional step to reach the Google
23     23    Shopping property; is that correct?  For example,
24     24    clicking on the Google Shopping tab?
25 11:02 25  A.   That is correct, yes.
```

104

1      1      Q.   And when that -- if I were to go into the

2      2    Google Shopping property, there would be an option

3      3    to buy on Google for some products; is that correct?

4      4      A.   That is my understanding today, yes.

5   11:03  5    Q.   And if I wanted to do that, I have to take

6      6    one additional step to find the products that are

7      7    eligible to buy on Google; is that correct?

8      8      A.   I can't say with confidence what the

9      9    current user experience is on Google that allows for

10  11:03 10   a purchase to occur on Google Shopping property.

11     11     Q.   So if Amazon buys a text ad on Google and a

12     12   user clicks on the text ad, the user goes to an

13     13   Amazon site; is that correct?

14     14     A.   That is correct, yes.

15  11:03 15    Q.   And is that known in the industry as a

16     16   click-out ad?

17     17     A.   I don't actually know how the industry

18     18   would define that.

19     19     Q.   Okay.  In your experience, clicking on a

20  11:04 20   Google text ad takes one to a third-party website;

21     21   is that correct?

22     22     A.   Clicking on -- clicking on a Google text ad

23     23   would take the user to the advertiser's website.

24     24     Q.   Is that also true for a Google Shopping ad?

25  11:04 25    A.   So that is true for Shopping ads -- to my

105

```
 1          1    knowledge, that is true for Shopping ads where they

 2          2    are not integrated with a Google Checkout

 3          3    experience.

 4          4       Q.   And when -- to your knowledge, if a user is

 5   11:04  5    on Amazon and clicks on an Amazon-sponsored products

 6          6    ad, the user would not go to an external website; is

 7          7    that correct?

 8          8       A.   To my knowledge, that's correct.

 9          9       Q.   In your experience is it correct that

10   11:05 10    there's no particular eligibility requirement for

11         11    buying a Google Search text ad?

12         12       A.   Can you define what you mean by eligibility

13         13    requirement?

14         14       Q.   Sure.

15   11:05 15            On Amazon, to buy an Amazon-sponsored

16         16    product ad, does a business have to be selling on

17         17    Amazon?

18         18       A.   So I'm not an expert on the Amazon Ads

19         19    experience and the requirements there, but to my

20   11:05 20    knowledge, an Amazon-sponsored product ad would

21         21    require the seller to be selling -- or the

22         22    advertiser, pardon me, to be selling that product on

23         23    Amazon.

24         24       Q.   To your knowledge, to buy a Google Search

25   11:05 25    text ad must it have engaged in any other
```

[2/10/2022] 2022-02-10 James, Mike

106

1        1    relationship with Google having to do with the sale

2        2    of its products on Google?

3        3        A.   No, there is no further requirement.

4        4        Q.   In terms of the kind of searches that are

5  11:06  5    conducted, is it your understanding that when a user

6        6    conducts a search query on Amazon, the user's intent

7        7    is focused on commercial transactions?

8        8            MR. LIPTON:   Objection to form.

9        9            THE WITNESS:   My expectation is that when a

10 11:06 10    person is shopping on Amazon and conducts a search

11       11    on Amazon, that they are more interested in making a

12       12    retail purchase on the Amazon store and therefore

13       13    their query would be more formulated towards

14       14    purchase intent.

15 11:07 15    BY MR. SALLET:

16       16        Q.   And are the responses restricted to

17       17    merchants that are selling on Amazon?

18       18        A.   Are the responses to the queries that

19       19    they're -- yes.   The -- so when a user does a search

20 11:07 20    on Amazon, the results that they see will be

21       21    restricted to the -- the product results they see

22       22    will be restricted to the products that are

23       23    available for sale on Amazon.

24       24        Q.   Does Amazon crawl and index the Worldwide

25 11:07 25    Web to be able to answer queries on its site?

107

1    1    A.   To my knowledge we do not have a -- as part

2    2    of the amazon.com retail store have any crawling of

3    3    the broader Worldwide Web.

4    4    Q.   We talked before about the fact that Amazon

5    11:07 5    buys text ads and Shopping ads.  Are there -- do you

6    6    have experience with Amazon text ads appearing on a

7    7    Google results page when the Shopping ads do not

8    8    appear?

9    9    A.   There are -- if -- yes, there are

10   11:08 10   circumstances in which a search query on Google

11   11   results in a text ad being displayed where no Amazon

12   12   Shopping ad is displayed.

13   13   Q.   And can you give an example of why that

14   14   might be the case?  Excuse me.

15   11:08 15        Can you example of when that might be the

16   16   case?

17   17   A.   If a user conducted a search for a product

18   18   that we didn't include, or a product family that we

19   19   didn't include in our participation in Shopping ads,

20   11:08 20   Google may deem that the search query is not

21   21   relevant for any of the products that we would offer

22   22   as within our ad catalog and therefore only show a

23   23   text ad.

24   24   Q.   Could that occur if someone, for example,

25   11:09 25   entered in a search on Google looking for a weather

108



1        1    forecast, might Google serve up an ad for umbrellas,

2        2    for example?

3        3        A.   That is a possible use case, yes.

18       18       Q.   In general, when you look at auctions do

19       19   you see you're competing against companies like

20   11:10 20   Target or Walmart or Best Buy?  Do you have some

21       21   sense of what companies tend to bid on these

22       22   commercial keywords?

23       23       A.   Anecdotally, but when I have done, you

24       24   know, example queries on my own, I have certainly

25   11:10 25   seen, you know, other large U.S. retailers showing

109

1   up prominently in the search results.

6        Q.   When Amazon purchases a Google text ad, how

7   are the terms of sale created?

8        A.   I'm sorry.  I'm not under -- I don't

9   understand the definition of "terms of sale" here.

11:11 10    Q.   Sure.

11            There are mechanisms by which you -- I'm

12   going to just use text as an example.  You explained

13   before that the bidding is different for Shopping,

14   but you submit a bid, there's an auction run, there

11:11 15  is a process, for example, the second highest bid

16   plus one penny might be deemed the winning bid.

17            Do you negotiate with Google about the

18   terms of those auctions?

19        A.   We don't negotiate with Google with respect

11:11 20  to the terms of the auction, no.

21        Q.   So would it be fair to say that Google sets

22   the terms for the sale of its search advertising, in

23   your experience?

24        A.   In my experience, the terms of the auction

11:12 25  and the terms of the -- you know, the relevance of

110

1       the ads are consistent across advertisers, and that

2       Google would be in control of setting those terms.

3          Q.   And that would be true for both Shopping

4       ads and Search text ads?

11:12 5    A.   That is correct, yes.









113

```
 1            7    Q.   So, Mr. James, one of the things that you
 8            8    had mentioned previously, you were asked about the
 9            9    organization of your team, and you said that within
10   11:15   10    the search marketing division it's divided into paid
11           11    search and free search.
12           12         Do you remember that?
13           13    A.   Yes.
14           14    Q.   Within paid search are there different --
15   11:16   15    are there subgroups or teams that focus on different
16           16    types of paid search?
17           17    A.   In the paid search organization we have
18           18    certain product managers and subteams of software
19           19    engineers that are responsible for specific areas of
20   11:16   20    the paid search activity.
21           21         In other areas we have teams that are
22           22    responsible for what I would refer to as shared
23           23    services that support both text ads and Shopping
24           24    ads.
25   11:16   25    Q.   Okay.  Within paid search can you tell me
```

114

```
 1          1   about the different subgroups that -- you said that
 2          2   were responsible for different types?  Could you
 3          3   identify those?
 4          4      A.   So within the paid search organization we
 5   11:16  5   have an organization that is an applied science
 6          6   organization that's probably ███████████
            █   ████████████ that are responsible for thinking about
 8          8   our optimization strategy, and that is using ██████
            █   ██████████ and other statistical models to help drive
10   11:17 10   either the optimization or our methods for
11         11   experimentation.
12         12            We have a group that is responsible for the
13         13   text ad program.  And that is the, you know,
14         14   sourcing of information, from pulling in inputs from
15   11:17 15   the retail website in order to create new text ads,
16         16   and to then, you know, create all of the necessary
17         17   entities that would be -- that would be synced or
18         18   called by the APIs in order to create those objects
19         19   on the Google ads -- within Google ads for
20   11:17 20   targeting.
21         21            We have a team that is responsible for
22         22   bidding, so software engineering team, that
23         23   leverages the models that are generated from the
24         24   applied science team in order to apply, you know,
25   11:18 25   different bids to optimize for bids both in text and
```

115

1       1       Shopping for the shared organization.

2       2               We have an organization -- when I say

3       3       organization, pardon me -- a team of software

4       4       engineers that is responsible for the Shopping ads

5  11:18 5       component of our business, which is about, you know,

6       6       pulling the right information, the attributes of our

7       7       products, determining what subset of our catalog

8       8       would be advertised on in Shopping ads with Google,

9       9       and making sure that the proper APIs are called to

10 11:18 10      keep that information up to date.

11      11              Without an org chart in front of me, I

12      12      think I've covered them.  I may have missed

13      13      something.



116

1    Does Amazon buy text ads from both Google

2    and Bing?  I believe I know the answer based on your

3    testimony so far, but just to confirm.

4        A.   Yes, Amazon buys text ads from both Google

11:19 5  and from Microsoft ads.

6        Q.   Does Amazon buy text ads from any other

7    search engines?

8        A.   We buy text ads with Yahoo! JAP in Japan.

9        Q.   Okay.  Any others?

11:20 10  A.   That's the extent of it.

11       Q.   What about Shopping ads?  I understand from

12   your testimony that Amazon buys Shopping ads from

13   Google and from Bing; is that right?

14       A.   That is correct, yes.

11:20 15  Q.   Does Amazon buy Shopping ads from any other

16   search engine?

17       A.   We do not, no.



117

1     1   ▆▆▆▆

2     2    Q.   With respect to spending on search ads, do

3     3   you know what Amazon's relative spend is as between,

4     4   let's say, search ads and social ads?

5   11:21   5    A.   I don't have the specific data in front of

6     6   me to answer that with clarity.

118



```
 7           7      Q.   And why do you see the efficiency as being

 8           8      lower on social -- for social ads such as on

 9           9      Facebook?

10   11:23  10      A.   I can't say with certainty exactly what

11          11      drives that behavior.

12          12      Q.   Do you have -- even if it's not with

13          13      certainty, do you have a sense of what the factors

14          14      may be?

15   11:23  15      A.   There is a number of different possible

16          16      driving factors.  One of those is that on Facebook

17          17      the targeting is done in a different way.  That is,

18          18      it is more creating an ad which is really more

19          19      focused around the graphic nature of the products

20   11:23  20      and that it is determined by Facebook as to whether

21          21      or not that ad is relevant for the user.  But it is

22          22      not driven by a query, per se.

23          23      Q.   Okay.

24          24      A.   So we -- the other -- another factor would

25   11:23  25      be that there is what is referred to as view-through
```

119



```
 1        1    effects that are difficult for us to measure.
 2        2    Meaning that a user who is on Facebook might see a
 3        3    Facebook ad but may not be inclined to click on it,
 4        4    but it may actually trigger some form of purchase
 5  11:24 5    consideration or brand awareness with Amazon that
 6        6    causes them to make a purchase with Amazon at a
 7        7    later date, which makes it difficult for us to
 8        8    measure the effects of the advertising program which
 9        9    subsequently may drive down our perceived efficiency
10  11:24 10   of those relative to Google.
11        11       Q.   All right.  With respect to -- I had asked
12        12   about the relative spend between search ads and
13        13   social ads.  How about the relative spend between
14        14   text ads and Shopping ads?
```

120



11:26 15      Q.   You were mentioning about -- so if you look

16      at the ROI that Amazon may get on text ads versus

17      the ROI that Amazon may get on Shopping ads, has

18      Amazon ever made decisions on -- with respect to its

19      ad spend based on those relative ROIs?  For example,

11:26 20   to spend more on one and less on the other or vice

21      versa.

22      A.   So we have not made decisions on, you know,

23      basing spend on text ads in order to support spend

24      on Shopping ads or vice versa.

11:27 25

[2/10/2022] 2022-02-10 James, Mike

121



11      11           You had referenced earlier about intent in

12      12      advertising.  Would it be fair to say that search

13      13      intent is the most powerful signal, advertising

14      14      signal?

15      11:27 15      A.   I would not -- I don't know for a fact that

16      16      search intent is the most powerful signal in

17      17      advertising.

18      18           Q.   Do you view intent as an important signal

19      19      in advertising?

20      11:28 20      A.   With respect to the search ads program,

21      21      text ads and Shopping ads, intent is an important

22      22      signal in terms of what that would lead to from a

23      23      conversion perspective.  A user who is searching for

24      24      the Dyson DC65 vacuum is probably very interested in

25      11:28 25      purchasing that specific model of vacuum.  So, yes,

122



1       1   it is an important signal in terms of the conversion

2       2   probability.

3       3        Q.   Are there other signals that you think

4       4   are -- how is -- how important is intent relative to

5   11:28 5   other advertising signals?

6       6        A.   I don't actually have metrics or statistics

7       7   that I can offer in terms of giving that relative

8       8   importance.

9       9        Q.   Is it correct to say or am I understanding

10  11:29 10  you correctly to say that search is an important

11      11   advertising signal -- I'm sorry -- search intent is

12      12   an important advertising signal?

13      13        A.   I believe that in the context of search

14      14   advertising that the intent of the user at the time

15  11:29 15  of the search is important in terms of the ad

16      16   performance, yes.

17

123



1

3        3       Q.    Would there be

23       23      Q.    Do you have a sense of -- are you able to

24       24      quantify those consequences at all or do you know of

11:31 25      a document that would -- that does quantify those



124

1    consequences?



125

1

2

25   11:34 25        Q.   All right.  I'm going to ask you a very

126



1    similar question with respect to text ads now.

6    Q.   Okay.

7    A.   It is about, you know, the return on

8    investment, the revenue, profitability and, you

9    know, customer -- long-term customer benefits.

13        How feasible would it be for Amazon to

17        THE WITNESS:  Can you clarify what you mean

18   by "feasible"?

19   BY MS. MADDOX:

11:35 20   Q.   Sure.

21        How -- I'm trying to get a sense of is that

22   a -- for lack of a better phrasing, how -- what

23   would be the appetite for something like that?  Is

24   it something where the negative consequences that

11:36 25   you've identified, is that something where it leads

127



1    1   to, from a business perspective, that's a hard no?

14   14              The decision as to whether we would, you

15   11:36 15   know, make a decision to stop or not today is

16   16   entirely hinged on that return on investment.  If

17   17   that strategy were to change, then perhaps the

18   18   answer would be different.

22   22              Do you consider purchasing search

23   23   advertising on Google to be a must-have for Amazon?

25   11:37 25              THE WITNESS:  I don't believe that there is

[2/10/2022] 2022-02-10 James, Mike

128

1      1   any -- let me restate.

2      2           I -- there is no requirement that we buy

3      3   ads on Google.  There is commercial benefit in us

4      4   buying ads on Google.  So there is no necessity in

5  11:38  5   us to continue to do that.

12     12           Looking at social ads versus search ads, so

13     13   am I correct that on search ads you're bidding on

14     14   search queries as opposed to customers?

15  11:39 15   A.   In text ads we bid on search queries, yes,

16     16   versus customers.

17     17   Q.   Okay.  And then I believe you said when it

18     18   comes to social ads that it's not a bidding process,

19     19   it's more Facebook is deciding who that it

20  11:39 20   targets -- who it targets the social ad to.

22     22           THE WITNESS:  So with Facebook ads there is

23     23   still a bid.  We're bidding at the ad campaign

24     24   level.  And the place with the targeting is

25  11:39 25   determined largely by Facebook.

129



1   We can have some influence over that by
2   determining which customers -- when I say
3   "customers," customer interests that customer may --
4   you know, the user may be interested in, but we
11:39  5   don't bid on specific searches.

16   16

17   17

18   18

19   19

20   20

21   21

22   22

23   23

24   24

25   25

130



12:20  10              So I wanted to talk a little bit about the

11       differences between text ads and Shopping ads.  I

12       know we've touched on various aspects of that

13       already today.  I wanted to get into some more

14       particulars.

12:20  15              In a Shopping ad, is Amazon able to include

16       information such as pricing and shipping

17       information, shipping cost?

18       A.   Yes.

19       Q.   Is Amazon able to automatically update the

12:20  20       price that is shown in a Shopping ad for a given

21       product?

22       A.   So the way in which we update the price for

23       a product on a given Shopping ad is through an API

24       call that we make to the Google Merchant Center.  In

12:21  25       terms of the, quote, unquote, realtime nature of

131

 1    that, it is all dependent upon, you know, the

 2    latencies within the various systems that are

 3    integrated there.

 4        Q.   Okay.  So is it correct to understand that

 5    if say you have a product, we'll just say the widget

 6    that you have a Shopping ad for, and there's a price

 7    associated with it, if Amazon wants to update the

 8    price for that widget in a Shopping ad, you can do

 9    so -- you go into the API or use the API to send

10    that information to Google, and then it works its

11    way through the system and updates in the actual ad

12    itself?

13        A.   That's correct, yes.

132



15   12:25 15        Q.    Okay.  How about for shipping cost?  Is

16         16   there a similar mechanism or does it work similarly

17         17   for updating the shipping cost?

18         18        A.    There is a similar mechanism whereby we

19         19   call an API in order to update the shipping cost for

20   12:26 20   a given product, yes.

21         21

22         22

23         23

24         24

25   12:26 25              Mr. James just wanted to correct one answer

[2/10/2022] 2022-02-10 James, Mike

133

1    from earlier today.  So, Mr. James, please go ahead.

2         THE WITNESS:  When we were reviewing and

3    discussing the █████████████████

4    document, a question was asked around the definition

5 12:26   of the Merchant Carousel.  I had stated at the time

6    that it was the shopping ads listings at the top of

7    the search results page.  I just wanted to correct

8    that statement.

9         That was thinking of the shopping ads

10 12:26  Carousel, not the actual Merchant Carousel.  The

11   Merchant Carousel itself is actually an ad format,

12   as is documented in this paragraph.



24   Q.  With regard to text ads, is Amazon also

25 12:27  able to include pricing and shipping cost

134



1       1    information in a text ad?

2       2        A.   No.  Actually, let me clarify.  Within text

3       3    ads we have fields that we can introduce into the

4       4    content of the ad itself.  There's a title, the

5    12:28  5    description and other fields.  There's no specific

6       6    field for shipping cost or pricing, and therefore we

7       7    don't introduce that to those -- to those ad views.

```
 4        4            With respect to shopping ads, do those
12:29 5   allow a user to compare the prices of different
 6        6   products?
 7        7       A.   So through our use of shopping ads we are
 8        8   participating in the Google Shopping property.  On
 9        9   the Google Shopping property there is the
12:30 10  opportunity for users on Google to see a number of
11       11   different products that would be relevant for their
12       12   search query that may then have, you know, similar
13       13   products side by side with different pricing
14       14   available -- pricing on those items which then would
12:30 15  allow for them to do some comparison shopping.
16       16            On the search results page, similarly, if
17       17   the products that are displayed are similar enough
18       18   in nature, then the customer, even within the Google
19       19   Search experience, could look at those products and
12:30 20  do some price comparison, yes.
21       21       Q.   How about with respect to text ads?  Are
22       22   customers able to look at text ads and perform a
23       23   similar comparison?
24       24       A.   I would argue that they cannot.  Text ads
12:31 25  are really more descriptive links.  There's no
```

136

1    pricing information that is generally included

2    there, so I wouldn't think of that as a great place

3    to compare different products or different offers.

4        Q.   Is there -- I'd like to talk about the

12:31 5    number of ads that are permitted on a page per

6    advertiser, because we were talking about how you

7    can have multiple shopping ads or Amazon could have

8    multiple shopping ads.  Is there -- how does that

9    compare with respect to text ads?  Is Amazon able to

12:31 10    have multiple text ads on a search result page?

11       A.   Unless Google's policies have changed

12    recently, no.  I mean, a single advertiser is able

13    to have a single text ad in the -- in any given

14    search query.

12:32 15       Q.   Is there -- and I take it there's no

16    similar limit with respect to shopping ads?

17       A.   To my knowledge there is no predefined

18    limit in terms of the number of shopping ads that

19    could be introduced by an advertiser into the

12:32 20    shopping ads Carousel, the results.  I think it

21    would be capped based off of the total number of

22    offers that are -- that are returned as a result of

23    the query.

137



16          16              (Exhibit 6 was marked for identification by

17          17              the Certified Shorthand Reporter, and a

18          18              copy is attached hereto.)

19          19    BY MS. MADDOX:

20    12:33 20       Q.   All right, Mr. James, let me know when

21          21    you've been able to open that.

22          22       A.   I have the document open.

23          23       Q.   Do you recognize Exhibit 6?

24          24              MR. LIPTON:  Give Mr. James a moment to

25    12:33 25    read the document, please.

138

1    MS. MADDOX:  Of course.

2    And while you're doing that, I'll state for

3    the record that Exhibit 6 is the document at the top

4    titled ███████████████████ bearing a date

12:33 5    of ███████████

6    BY MS. MADDOX:

7    Q.  And to the extent it's helpful, Mr. James,

8    I'm going to be focusing on the first paragraph of

9    the first page.

12:34 10    A.  Okay.

11    Q.  All right.  Focusing on, as I said, the

12    first paragraph of the first page, lines 10 to 11,

13    there's a sentence there, "Google increasingly uses

14    shopping ads to enable customers' shopping journey,

12:35 15    ████████████████████████████

     ██ ████████████████████

17    Do you see that?

18    A.  I do, yes.

19    Q.  Yes.  And I'm going to back up for a

12:35 20    moment.

21    Do you recognize this document?

22    A.  I do recognize this document, yes.

23    Q.  And how do you recognize this document?

24    A.  This document would have been produced by

12:35 25    my team with my participation and leadership ███████

139



```
      4      Q.    And going back to lines 10 to 11 where it
12:36 5    starts, the sentence, "Google increasingly uses
      6    shopping ads,"
```

140



12:38 20      Q.   Can you give some examples of when you

21   might purchase text ads over shopping ads for a

22   given product?

23      A.   So we don't choose to purchase text ads

24   over shopping ads for a given product.  We don't buy

12:38 25   text ads with -- you know, with a specific product

[2/10/2022] 2022-02-10 James, Mike

141

1          1    in mind.  In general, our systems are looking to try

2          2    and identify queries that we believe have retail

3          3    intent through our monitoring of, you know, searches

4          4    that are taking place on Amazon to understand, you

5    12:39  5    know, what search query from a product perspective

6          6    is leading to a conversion.

7          7           So I'm not sure that I can answer that

8          8    question the way it's been asked.

9          9        Q.   Okay.  So am I understanding that it sounds

10   12:39 10    like whereas for product listing ads, you've

11         11    identified product categories for which you would --

12         12    my apologies, shopping ads.

13         13           You've identified particular products,

14         14    product categories for which you would purchase

15   12:39 15    shopping ads, but you're not necessarily looking at

16         16    buying text ads for particular products or product

17         17    categories?

18         18        A.   The nature of how we actually select the

19         19    products that are included in our shopping ads goes

20   12:40 20    beyond specifically a product category; however, in

21         21    general, yes, our use of text ads is not

22         22    specifically targeted to a given category.

23         23        Q.   Is it possible that there are some queries

24         24    for which both an Amazon text ad and an Amazon

25   12:40 25    shopping ad would show?

```
 1        1      A.    Yes.

 2        2      Q.    And it sounds like from your testimony that

 3        the ads would -- do they serve different purposes?

 4        4      A.    So there is an intersection of the purposes

 5  12:40 5      that they serve.  I'll give you an example.  If a

 6        6      user was on Google and performed the search "robotic

 7        7      vacuum," Amazon's text ad might trigger for that

 8        8      query when the text ad is targeting vacuums.  So

 9        9      that text ad may be more broadly focused.

10  12:41 10            Whereas the shopping ad may trigger only

11        11     for, let's use, "Roomba robotic vacuums" due to the

12        12     specificity of the product and the relevance to the

13        13     individual query.

14        14            If Amazon didn't have that text ad or if

15  12:41 15     the query was such that it was not relevant or

16        16     targeted to the query that was entered, it's still

17        17     possible that a shopping ad -- a product might be

18        18     relevant for that product and therefore be

19        19     triggered.

20  12:41 20     Q.    Is it fair to say in your example that the

21        21     text ad and the product ad -- or shopping ad

22        22     complement one another?

23

24        24            THE WITNESS:  Can you just define what you

25  12:41 25     mean by "complement" in this case?
```

143

1   BY MS. MADDOX:

2       Q.   The way you had described them, they
3   were -- it sounded like they were serving different
4   purposes but complementary purposes.

12:42 5     A.   I think that's a fair statement, yes.

6       Q.   I would like to talk a little bit, shift
7   gears here a little bit, and talk about some of the
8   ██████████████████████ that you've referenced today,
9   and specifically some of the bidding system tools.

12: ██████████████████████████████████████

███████████████████████████████████████████

███████████████████████████████████████

███████████████████

██████████████████████████

████████████████████████████████████████

████████████████████████████████████████████

████████████████████████████████

███████████████████████████████████████

██████████████

12:43 20    A.   That's correct, yeah.

21          MS. MADDOX:  I'd like to mark the next
22   exhibit.  And for the record this is going to be
23   Bates numbered AMZN-SEARCH-000089805.  And this'll
24   be Exhibit 7.

25   ///

144



1          1              (Exhibit 7 was marked for identification by

2          2              the Certified Shorthand Reporter, and a

3          3              copy is attached hereto.)

7          7              MS. MADDOX:  And while you take a look at

8          8    that, I'll just note for the record, this document

9          9    here, Exhibit 7, at the top has a heading March 21

10   12:43 10    "MBR:  Search & Social Marketing," and is dated --

11         11    or shows a date April 28, 2021.

20   12:45



[2/10/2022] 2022-02-10 James, Mike

        1    So what's referenced here is that following
        2    the initial launch in 2017, we moved very quickly.
        3    And in order to move quickly, we used a legacy
        4    bidding system.  That legacy bidding system was --
12:47   5    did not have a lot of the benefits that we had even
        6    built out for our core text ad program through ████

████  ██  ████████████████████████████████████████

████  ██  ████████████████████████   And so it was very much

        9    old and needed replacement even at the time of
12:47   10   launch.
        11          Beyond that, the text ads bidding is
        12   leveraged -- doesn't have access to -- let me use it
        13   in a different way.
        14          You know, text ads don't have the
12:48   15   attributes that you would think of with respect to
        16   product.  So a bidder that is, for example,
        17   leveraging information to come up to derive -- to
        18   predict the value that we were likely to see on a
        19   shopping ads bid is going to benefit from its
12:48   20   knowledge of the category, the product relationship
        21   to other products, for example, variants of that
        22   product and how those products may have converted.
        23          As a result, the sparsity of information
        24   that is within the text ad bidder versus what could
12:48   25   be made available through the shopping ads bidder

1    gave us the perception, the belief that investing in

2    a bespoke bidding solution for shopping ads would

3    pay dividends.

4        Q.   It sounds like the -- there were sufficient

12:49 5    differences between what you -- the inputs for a

6    text ad versus the inputs for a shopping ad that it

7    warranted having two systems, each of which could be

8    tailored to the respective ad.  Is that fair?

9        A.   That was one of the motivating factors,

12:49 10   yes.

11       Q.   What were the other -- what were some of

12   the other motivating factors?

13       A.   Well, as I indicated, ███████████

███    ███    ███, it was -- our bidding was being done off of

12:49 15   a very old bidding solution that needed to be

16   replaced.

17       Q.   Understood.  All right.  And we can go

18   ahead and set that document aside.

19           I'd like to talk a little bit now about

12:49 20   the -- Google's ad auction for text ads.  In your

21   understanding, how does Google's text ad auction

22   work?

23       A.   So my understanding is that the Google text

24   ad auction is a modified second-price auction.  The

12:50 25   auction itself, it contemplates -- it looks at the

1    various ads that a given advertiser has within their

2    ad portfolio to determine which ads, which text ads

3    are relevant for a given query.  That takes

4    dimensions such as geographic targeting, the query

5    relevance based off of the text ad targeting itself,

6    and some other features that allow for some

7    constraints to be applied.

8         It then selects the one it believes would

9    be the most relevant from that advertiser and then

10   enters that ad into the auction.  Only a single ad

11   would be entered into the auction for text ads.

12        When it evaluates the value -- sorry --

13   where -- what position to give that text ad or to

14   include it at all, it looks at the ad history of

15   that ad, where it then determines, you know, what

16   the probability is that that ad would be clicked on

17   and how the bid then would, you know, factor into

18   the ranking of that ad along with that probability.

19        It's with those sort of combined -- the

20   combined set of metrics or inputs that it then

21   determines the ad rank, and that ad and the rank

22   effectively determines, like, the order in which the

23   ads would actually be displayed on the page and

24   which page they would be present on.

25        And I just want to caveat this by saying

149

1    that the bidding system itself, the black box, we

2    don't have concrete knowledge in terms of how it

3    functions.  This is, you know, my understanding

4    based off of what is published and my conversations

12:52    5    with people at Google.

6        Q.   With respect to -- so you refer to it as a

7    modified second-price auction.  Is the -- does the

8    modified piece come in from these other aspects you

9    talked about, the history, the probability of a

12:52    10    click, those factors?

11        A.   Yes.

12        Q.   So I think I know the answer based on

13    your -- based on what you said already, but to ask,

14    in your understanding, does the highest bid always

12:52    15    win in the auction?

16        A.    In my understanding, that is not true.

17        Q.    Is it -- is there some other -- do you know

18    is there some other quantitative -- a number or

19    anything that determines what gets first versus

12:52    20    second or third?

21        A.    So I -- again, I don't know specifically as

22    this is a proprietary technology that Google owns

23    and so it is a black box.

24        Q.    Okay.  If you wanted to know the details

12:53    25    about how -- about the text ad auction rules, where

150

1      1    would you look?

2      2      A.   I would start with Google's developer docs

3      3    to look to see, you know, what they, themselves,

4      4    have described.  And then beyond that I would be

5  12:53 5    looking to any industry documents that may be

6      6    published around, you know, how search auctions work

7      7    in general.  And then the final source of

8      8    information on this is to sit down and have

9      9    conversations with the Google team themselves to ask

10 12:53 10   more detailed questions about how it functions.

11     11      Q.   And have you done that, or has Amazon done

12     12    that, to your knowledge?

13     13      A.   We have had conversations with the Google

14     14    team and we have looked at the documentation in

15 12:54 15   terms of how it functions, yes.

16     16      Q.   And what did you learn from speaking with

17     17    the Google team and looking at the documentation?

18     18      A.   I think the sum of my knowledge is

19     19    effectively what I imparted in terms of the history

20 12:54 20   being important in terms of the quality score, if

21     21    you will, that's applied and how, you know, that

22     22    then, along with the bid, determines the ad ranking.

23     23    That's -- that would be the summary of it.

24     24      Q.   From your perspective as an advertiser, is

25 12:54 25   there additional information about the text ad

151

1       1    auction rules that would be helpful to know for

2       2    purposes of optimizing your ad spend?

3       3        A.   I think the short answer on this is yes,

4       4    but in terms of the variance of the information that

5   12:55  5    I would like to have, you know, in order to help

6       6    from an optimization perspective, I would need more

7       7    time to think on a detailed answer.

8       8        Q.   All right.  Is there anything that leaps to

9       9    the top of your mind?

10  12:55 10       A.   We discussed earlier around some of the

11      11    metrics, the information that we don't get from

12      12    Google from a reporting perspective.  The average

13      13    page rank was a metric that we once upon a time did

14      14    get that is no longer available to us.  Those --

15  12:55 15    that as a metric would be helpful for us to continue

16      16    to understand how we're actually, you know,

17      17    positioned in the results in order to think about

18      18    how that can feed into -- feed in as an input into

19      19    our bidding optimization.

20  12:56 20       Q.   The metrics regarding average page rank,

21      21    you said it's information you used to get, but no

22      22    longer do.  Do you have an understanding of why that

23      23    information is no longer provided?

24      24       A.   The -- I don't recall exactly what the

25  12:56 25    justification is that we were given for removal of

1         that.

2              Q.   Did you or to your knowledge did someone

3    else at Amazon request that information continue to

4    be provided?

12:56  5        A.   It's my understanding that my team was

6    pushing Google back when that decision was being

7    made to continue to retain that.

8              Q.   Do you know what the response was?

9              A.   If I recall correctly, the Google team said

12:56  10   that they were replacing that with the absolute top

11   impression metric that they believed was, you know,

12   more beneficial, but we would argue that's not the

13   case.

14             Q.   Why in your view is it not the case?   Is

12:57  15   there something you were able to do before that

16   you're not able to do with this information?

17             A.   Having the average page rank for an

18   individual ad allows us to understand how, relative

19   to other ads, a given ad is showing up in the search

12:57  20   results and how that trends over time.   That would

21   allow us to model out the impacts that our bidding

22   changes have over time on how an ad might score and

23   rank so that we could understand as, for example, an

24   ad moves from position one to position two in the

12:57  25   search results, if we see a higher ROI in position

153

1      1      two, which is entirely possible, versus being in

2      2      position one.

3      3           But with the absolute top impression share,

4      4      we end up with a relative metric in terms of how

5  12:58 5      often our ad was showing up in the top position, but

6      6      doesn't give us a strong signal in terms of where it

7      7      might be otherwise on the page at the time.

8      8      Q.   All right.  And I take it from what you

9      9      said just now and before that that has -- that

10  12:58 10     impacts your ability to optimize.  Is that accurate?

11     11     A.   That's accurate.  Having -- having the

12     12     average page rank for a given ad can be used as an

13     13     input into the bidding signals.

14     14     Q.   Let's switch a little bit to talk about the

15  12:58 15     auction for shopping ads.  What is your

16     16     understanding of how the Google auction for shopping

17     17     ads works?

18     18     A.   So my understanding of the shopping ads

19     19     auction is that it is -- it's very similar to the

20  12:59 20     text ads auction.  The primary difference between

21     21     the text ads and the shopping ads auction is that

22     22     the targeting is determined not by the keyword that

23     23     we supply and the relevance of the keyword and

24     24     keyword that is the text of the keyword in the query

25  12:59 25     entered by the user, but rather it is the --

1    Google's determination of the query entered and its

2    relevance to the product itself.  And how that's

3    done is opaque to us.  We don't know.

4            Secondarily, the -- there is no -- as we

12:59 5    discussed, we're not limited to one ad in shopping

6    ads, which means that any number of products that we

7    put into our shopping ads feed could be relevant

8    based on Google's determination for presentation in

9    the results side.

12:59 10           And then the ranking aspects of things to

11    my knowledge follows a similar pattern to the text

12    ads.  It looks at the ad history, it looks at the

13    bid, the probability that the ad is going to be

14    clicked on, to -- has inputs into the ranking, the

01:00 15    score that is given from a ranking perspective which

16    determines the ultimate layout.

17        Q.   You used the word "opaque" to describe, and

18    I know you referenced the text ad auction as being a

19    black box.  Is that also true for the shopping ads,

01:00 20    that it's kind of a black box with respect to how it

21    all shakes out?

22        A.   Yes, I would refer to both auctions as

23    being black boxes to it.

24        Q.   Are you familiar with the term "quality

01:00 25    score"?

155

```
 1        1      A.   I am familiar with quality score, yes.
 2        2      Q.   And what is your understanding of quality
 3        3   score?
 4        4      A.   So quality score is a metric that is
 5 01:00  5   computed by Google and is assigned to an ad.  It's a
 6        6   relative score, and it is -- I would call it a loose
 7        7   interpretation of how Google deems the quality of
 8        8   the ad to be.  That quality is effectively -- I
 9        9   don't want to call it synonymous, but it is similar
10 01:01 10   to the history that I was describing.
11       11      Q.   With respect to -- have you ever asked
12       12   Google for additional information on how the quality
13       13   score is actually calculated?
14       14      A.   We've had some conversations with Google
15 01:01 15   regarding how quality score is calculated.  And the
16       16   result of that conversation is that it's -- you
17       17   know, they have some special -- they have a
18       18   mechanism by which they calculate it and they won't
19       19   share the details with us.
20 01:01 20      Q.   It sounds like it's another black box.  Is
21       21   that fair to say?
22       22      A.   It is not known to us, yes.
23       23      Q.   All right.  I'd like to go back and,
24       24   actually, we're going to go back in time a little
25 01:02 25   bit to Exhibit 4.  And I know it takes a moment to
```



156

```
 1          1    load here in the chat.

 2          2

          ...

12         12        Q.   Mr. James, I'd like to direct your

13         13    attention to page 3 of Exhibit 4.  And specifically

14         14    to lines 100 to 102.  And the parenthetical here

15  01:03 15    that reads, (As Read:)  "In September 2020, Google

16         16    made an abrupt change in the search query reports

17         17    which resulted in the number of unique search

18         18    queries with only ██████████████████

           ██            ████████████████████ of the clicks are

20  01:03 20    now being reported as an aggregate, which obfuscates

21         21    the data."

22         22        Do you see that?

23         23
```

157

     3          THE WITNESS:  Okay.

     4     BY MS. MADDOX:

01:04 5     Q.   I'd like to focus on the first part of that

     6     parenthetical relating to the search query reports.

     7     Can you explain a little bit further about what

     8     happened in September 2020 with regard to a change

     9     in the search query reports?

01:05 10    A.   So just for context, this content was

     11    provided by my team.  And while I do have some

     12    detail, I don't know -- it was not firsthand

     13    knowledge in terms of the changes that were made.

     14         But my understanding is that Google made

01:05 15    changes to a report called the search query report

     16    back in September of 2020 that changed the quantity

     17    and, if you will, quality of the results that they

     18    give us related to queries that are taking place

     19    within the auction.

01:05 20    Q.   And you mentioned that this information was

     21    reported to you.  Was this reported to you as part

     22    of the ordinary course of business of your team; you

     23    supervising your team and they report up to you?

     24    A.   Yes, correct.

01:05 25    Q.   And then what was the impact on Amazon as

158

1    1    an advertiser of Google withholding this information

2    2    on queries?

3

4    4            THE WITNESS:  So when the search query

5  01:06  5    report changes were made, it limits the amount of

6    6    information that we can have related to the number

7    7    of unique search queries that occur for a given --

8    8    given term and the number of keywords that are in

9    9    our auction that would have triggered as a result of

10  01:06 10    that.

11    11            This information is leveraged when we think

12    12    about the keywords that we would generate and the --

13    13    you know, being able to actually think about gaps

14    14    that we have in our ad portfolio for text ads.  So

15  01:06 15    limiting that information, it just -- it results in

16    16    less fidelity, less information that can be used for

17    17    us to think about areas where we are not doing a

18    18    sufficient job of targeting.

19    19    BY MS. MADDOX:

20  01:07 20    Q.   Does it have -- does this change in the

21    21    information provided on the search query reports,

22    22    did that have an impact on Amazon's ability to

23    23    identify and reduce ad spend -- ad spend where it

24    24    was inefficient?

25  01:07

159



7        Q.    Okay.   Does it impact optimization?

13       Q.    Does Amazon use the search query reports to
14       identify negative keywords?
01:08 15   A.   Not to my knowledge.

160

1    Q.   What is the impact on Amazon as an

2    advertiser of the data being obfuscated, as is noted

3    here?

4    A.   As mentioned previously, the lack of

01:09  5    detailed information regarding where queries are

6    taking place, and we don't have keywords that are

7    targeting those queries, it leads to potential holes

8    in our text ad program where we're not doing a

9    sufficient job of covering retail queries that are

01:09  10    being performed.

18    Q.   Okay.  Let's turn to page 11 of Exhibit 4.

19    And I'll tell you the paragraph I'm going

01:10  20    to be focusing on here is the paragraph headed "Slow

21    erosion of channel control," and that's lines 314 to

22    321.  And I'll give you a moment to read that

23    paragraph, but we will take it in chunks.

24    A.   Okay.

01:11  25    Q.   The first sentence here, where it

1    references, "In recent years we have seen Google

2    release a number of products and push changes to

3    existing products (shopping ads for Google images,

4    FPL, change in definition of 'exact' to 'close

01:11 5    variant', and more) for which Google has

6    intentionally built in the inability for advertisers

7    tracking" -- and there's a parenthetical -- "URL

8    redirects, etc."

9         Can you talk a little bit more about, to

01:11 10    the extent we haven't covered it already, what's

11    being referred to here, the types of products --

12    product changes and pushes for new products that

13    are -- where this inability for tracking has been --

14    Amazon believes it's been intentionally built in?

16         THE WITNESS:  So we've discussed much of

17    this previously, so I'll try not to duplicate some

18    of the content.  We mentioned or discussed, you

19    know, shopping ads being used in other surfaces of

01:12 20    Google Images.  We've -- I guess, you know, perhaps

21    an incremental piece of information or example of it

22    would be when Google Search launched showcase ads,

23    they moved to incorporate shopping ads dynamically

24    into the showcase ad format.  They did that without

01:13 25    us having control in terms of, you know, when we

162

1        1    would or could participate in those ad units.  And

2        2    so it was pulled in.

3        3            The other would be, you know, as part of

4        4    that they released engagement-based pricing, which

5  01:13  5    meant we moved away from a CPC-based model where we

6        6    lacked visibility into the events that actually

7        7    drove the cost associated with the ads.

8        8            I can't think of other examples that aren't

9        9    listed here that we haven't already discussed.

10  01:13 10   BY MS. MADDOX:

11       11       Q.   All right.  And there's a similar question

12       12   in the next sentence here in the paragraph.  "In

13       13   addition, Google has removed and reduced the

14       14   granularity of reporting data they make available,"

15  01:14 15   and then in parentheses, "position indicators,

16       16   reduction in quality of SQR data, etc."

17       17           Is there anything being referred to here in

18       18   this sentence that we haven't already discussed?

19       19       A.   I can't think off the top of my head of

20  01:14 20   others that we've missed.

21

163



164



165



```
 3      A.   The decision to not share conversion rate
 4   data is one that we review fairly regularly.  And
 5   the reason for that is because we are told by Google
 6   that participation in conversion optimization using
 7   their automated bidding tools has for other
 8   advertisers led to significant increases in their
 9   program value.

13      Q.   Do I understand correctly that at this time
14   Amazon is not sharing conversion data with Google?
15      A.   Today we do not share conversion rate of
16   data -- conversion data with Google.
```

166



19          19          Does Google also make available tools to

01:31 20    its advertisers, analytical tools that can be used

21          to evaluate search ad performance or spend?

22          A.   So Google does have, you know, a variety of

23          different reports that can be run through the

24          Google Ads interface that advertisers can leverage

01:31 25    to understand the performance of their advertising.



168



169



170



171



172



173



174



175



```
          7     Q.   Is it -- I take from your answer, then, if
          8   there were greater query volume on Bing or
          9   Microsoft -- Microsoft in these other countries,
01:44    10   then Amazon would look to purchase more search ads
         11   in those countries?
         12     A.   It's a combination of, yes, the query
         13   volume, if there were a larger query volume, then it
         14   would likely have a higher financial impact on us,
01:45    15   which would then tip the balance in terms of
         16   prioritizing that over some other product
         17   enhancement or initiative.
         18     Q.   And you said it would likely have a
         19   financial impact.  What are you -- what is the basis
01:45    20   for that belief?
         21     A.   If we think about the average value
         22   associated with a given click, then as you increase
         23   the total number of impressions, the queries that
         24   are taking place in a given country, then we -- you
01:45    25   know, all things being equal, meaning the average
```

176

1    value per click in that country is going to --

2    driven by the volume, is going to have a larger

3    revenue impact to the business.

4        Q.   And just to clarify, I want to clarify what

01:46  5    you meant by prioritize.  Would Amazon buy ads on

6    Bing instead of Google if Bing were better?

7        A.   No.  Our decision to buy ads is driven by

8    the return on investment.  I guess the circumstance

9    under which that would be true is where we were

01:46 10   looking at launching in a country where Bing had a

11   much higher search volume than Google did and the

12   priorities being stacked equivalently, you know,

13   would have had us launching Bing ahead of Google,

14   and potentially ahead of other initiatives that we

01:46 15   might otherwise invest in.



177







180



181



182



183





185



186



```
 9      9      Q.   I think you previously testified at the
02:01 10    beginning of the deposition that your current title
11    is director of software development.  Is that
12    accurate?
13      A.   That's correct, yes.
14      Q.   And is it accurate that prior to your
02:01 15    current position that you previously served as a
16    senior manager, software development for Paid
17    Search?
18      A.   That's correct, yes.
19      Q.   And is it fair to say that from
02:02 20    approximately 2016 to 2019 that the senior manager
21    was your role?
22      A.   That's correct.
23      Q.   Was your role and responsibility in that
24    senior manager job any different from what your
02:02 25    current role is?
```

187

1    A.   There were differences, yes.

2    Q.   Okay.  What differences?

3    A.   So as a senior manager of software

4  development, my responsibility was to lead the

02:02  5  software engineering team for Paid Search

6  exclusively.  In my current role, I lead the

7  business, the product strategy, as well as the

8  engineering for not only Paid Search, but Paid

9  Search, Free Search, and Social Marketing.



188

189



```
17          17              I think you've mentioned this a few times,
18          18    but just to level set, is it accurate that at Amazon
19          19    the term "search advertising" includes both text and
20  02:05 20    shopping ads?
21
22          22              THE WITNESS:  We would use -- most commonly
23          23    we would use paid search to refer to text ads and
24          24    shopping ads.  Search advertising is -- would
25  02:06 25    probably be more inconsistently used.
```

190

1   BY MS. WASZMER:

2       Q.   That's fair.  Just to go back on some of

3   the morning's topics.

4           So in -- beyond paid search, is it accurate

02:06  5   that Amazon buys other types of ads?  Social, I

6   believe you've mentioned, display, video.  Is that

7   fair?

8       A.   Yes, that's fair.

9       Q.   Who is responsible for -- at Amazon for

02:06  10   display and video advertising?

11       A.   To the best of my knowledge, Steve Anderson

12   [phonetic] would be responsible for display and

13   Tom Wilson would be responsible for video.

14       Q.   I think you've testified previously, and

02:07  15   actually multiple occasions today, that your and

16   Amazon's decision to invest in certain types of

17   advertising is based on return on investment and

18   efficiency.  Is that fair?

19       A.   That's fair.

02:07  20   Q.   And I believe that at some point in my

21   colleagues' questions you had indicated that

22   currently Amazon is at the right level of investment

23   and return with Google Ads.  Is that accurate?

24       A.   That is always under review, but I would

02:07  25   say today, yes.

191

1    1              MS. WASZMER:  So let's -- I'm going to ask

2    2    my colleague to put up the first exhibit, which

3    3    we've marked Tab C, but I believe is Exhibit 9, into

4    4    the chat.

5  02:07  5              And just for the record, the document that

6    6    we're putting into the chat is AMZN-SEARCH-324725.

7    7              While that loads -- let me just also put on

8    8    the record, for once it comes up and Mr. James has a

9    9    chance to look at it, that the title of the document

10  02:08  10   is WW Marketing Investment Roll-Up 2021, dated

11   11   June 1, 2021.

12   12              (Exhibit 9 was marked for identification by

13   13              the Certified Shorthand Reporter, and a

14   14              copy is attached hereto.)

15

192



193



194



195





197





```
 3          So going back to the topic of ROI, what are

 4    the types of metrics that Amazon considers when you

02:18  5    evaluate ROI from types of advertising?

 6       A.   We optimize for what we refer to as GCCP,

 7    and you'll see it in this document we just

 8    discussed.  So GCCP is a -- and, I'm sorry.  Let me

 9    take a step back.  We optimize for net GCCP.  That

02:19 10   is GCCP net marketing expense.  So it's GCCP minus

11   our marketing expense.

12           GCCP stands for gross adjusted composite

13   CP.  Gross adjusted composite CP is a measure of a

14   combination of immediate profitability, the

02:19 15   projected profits that we might receive within

      of an action being taken, as well as

17   some additional longer-term factors that are built

18   in to try and postulate as to what may come in the

19   future.
```

```
24       Q.   And does Amazon -- do you and Amazon use

02:20 25   the GCCP concept or analysis with regard to both
```

199

1        1    paid search and paid social?

2        2        A.    We do, yes.

3        3        Q.    Why does that same analysis apply to both

4        4    paid search and paid social?

5    02:20   5        A.    So our hypothesis is the GCCP -- our

6        6    approach is that GCCP is the most reliable measure

7        7    that we have for the value that our actions will

8        8    take, such that if we maximize for those values that

9        9    we are -- we're getting the highest possible return

10   02:20  10    on investment.

11       11            There is -- when we think about investing

12       12    in social marketing, especially when we're talking

13       13    about mature programs that are operating at scale,

14       14    we operate best when we are maximizing for that net

15   02:21  15    GCCP.

16       16        Q.    And let me ask, on a yearly basis with the

17       17    spend that you manage, do you have a set budget for

18       18    the advertising spend?

19       19        A.    So in a general case, no, we don't operate

20   02:21  20    in a budget-constrained world.  There are times when

21       21    we are given what we refer to as a spend challenge,

22       22    which puts us in a position of being budget-capped.

23       23    Those -- typically those periods are short-lived and

24       24    they are point-in-time investment strategies.

25   02:21  25        Q.    So is it accurate in the general instance

200



```
1        1    that you are able to increase your spend if ROI is

2        2    efficient or favorable in a particular channel?

3        3        A.   We are not capped on marketing spend in the

4        4    general case as long as we can demonstrate that an

5  02:22 5    increase in our marketing leads to an increase in

6        6    net GCCP.
```

201

```
 4        4      Q.   Looking at that last sentence, is it fair
02:24 5   to say that Amazon is focusing on return on
 6        6      investment, but also invests in marketing that may
 7        7      not be measurably efficient at launch but may be
 8        8      valuable in the future?
 9        9      A.   That is true, yes.
02:24 10         Q.   Okay.  Are TikTok and Snapchat referenced
11       11      here examples of such advertising investments?
12       12      A.   At the time this document was written, yes,
13       13      TikTok and Snapchat were similar -- were such
14       14      investments, yes.
02:24 15         Q.   Let me refer back to a term that I think
16       16      you used earlier today, the funnel.  Do you recall
17       17      that?
18       18      A.   I do, yeah.
19       19      Q.   At Amazon do you consider paid search and
02:24 20  paid social and affiliates as lower funnel
21       21      opportunities?
22       22      A.   I think the answer to that question depends
23       23      on who you ask.  I believe in this document we do
24       24      reference them as being lower funnel activities.  I
02:25 25  do think that there is some loose caveats put in
```

202



1    there with respect to the fact that they are, in

2    fact, driving purchases across arguably all aspects

3    of the funnel, whether they be upper or lower funnel

4    with respect to conversion readiness.

203



204



205



206

16        16              MS. WASZMER:  Okay.  Let's move to the next

17        17      exhibit, which is Bates-stamped AMZN-SEARCH-61378.

18        18      And I believe this will be Exhibit 12.  It's titled

19        19      2021 Consumer Automated Marketing OPI.

20  02:33 20              (Exhibit 12 was marked for identification

21        21              by the Certified Shorthand Reporter, and a

22        22              copy is attached hereto.)

207



208



209



16       16              Is Amazon's app a way that Amazon receives

17       17     traffic to its store?

18       18         A.   The -- yes.  I mean, the Amazon mobile app

19       19     is a way in which we can help facilitate purchases

20  02:37 20     within Amazon's store.

210



211



02:39  5           In your experience at Amazon, are apps like

       6      TikTok, Snap, and Pinterest more effective than

       7      other channels in reaching younger customers?

       8           A.   In my experience, the demographic of the

       9      user that is engaged with the social media app is a

02:40 10      strong indication of the type of traffic that we

      11      will get from that app.  In these circumstances,

      12      these apps, specifically TikTok and Snap, attract

      13      younger audiences.

      14           Q.   To your knowledge, has Amazon done any

02:40 15      analyses comparing search engines to apps like

      16      TikTok, Snap, and Pinterest in the ability to engage

      17      new and younger users?

      18           A.   I don't have -- I don't believe I've ever

      19      seen a comparative analysis between those two forms

02:40 20      of channels, so I don't -- I don't know.



213



14      Q.   Let's go to the next page, which is page 6

02:53 15   Bates stamp at the end 383.  And there's -- in the

16   middle of the page there's an Objective 3.  And I'm

17   going to ask you only about one -- actually, I'm

18   going to ask you about ███████ bidder improvements"

19   and "Substitution-Aware Bidding."  So go ahead and

02:53 20   look at that and then just let me know when

21   you're...

22      A.   Okay.

23      Q.   Next to Objective 3 there's a name.  Is

24   that Mike you?

02:54 25   A.   That is me, yes.

214

 1      1      Q.   And just for the record, Objective 3 states

 2      2      "Grow GCCP through improvements in program

 3      3      efficiencies, generating high value actions, and

 4      4      personalizing messaging & content."

 5  02:54  5          Let me refer you to the paragraph that

 6      6      starts with "███ bidder improvements."

 7      7          Do you see that?

 8      8      A.   I do, yes.

 9      9      Q.   Explain what ████ is.

10  02:55 10      A.   ██████████████████████████████████

11     11      bidder that we have developed for paid search.

12     12      Q.   And there's a parens in the second sentence

13     13      of that paragraph that says "██████."  What is the

14     14      relationship of ████████████████?

15  02:55 15      A.   ████████████████████████████████

16     16      bidder that we have developed for the shopping ads

17     17      portion of the paid search program.  █████ is now a

18     18      label that gets used for the text ads bidder

19     19      exclusively.

20  02:55 20      Q.   I believe my colleagues with the government

21     21      had asked you previously about whether Amazon used

22     22      Google's or other external platforms to engage in

23     23      bidding and ad buying.

24     24          Do you recall that?

25  02:55 25      A.   Yes.

215

```
 1         1      Q.   And I believe that your answer was that you
 2         2    do not.  Is that the case?
 3         3      A.   So my organization does not use any tools
 4         4    outside of the products that we develop to perform
 5  02:56  5    automated ad buying.
 6         6      Q.   Since you've been at Amazon in your
 7         7    organization, have you ever had occasion to consider
 8         8    search advertising tools like Marin, Kenshoo, Adobe,
 9         9    Google Search Ads 360?
10  02:56 10      A.   There have been occasions, yes.
11        11      Q.   What types of consideration have you
12        12    engaged in with regard to those tools?
13        13      A.   We've looked at Marin.  We've actually had
14        14    a presentation by Marin on the Marin products in
15  02:56 15    relation to helping some of our internal teams that
16        16    are not within my organization to think about how
17        17    they may be able to -- you know, to engage in sort
18        18    of finer grained advertising activities.
19        19      Q.   To your understanding, does a tool -- do
20  02:57 20    Marin's products allow advertisers to purchase both
21        21    search advertising and social advertising on the
22        22    same platform?
23        23      A.   To my knowledge they, depending on the
24        24    tool, yes, there are tools that offer, you know,
25  02:57 25    support for both search and for social.
```

216



```
 1        1        Q.   And I believe you stated your team had a
 2        2   presentation.  Did you ultimately determine --
 3        3   scratch that.  Let me ask a better question.
 4        4            Is it accurate that you ultimately
 5  02:57 5   determined not to use Marin's tool at this time?
 6        6        A.   At the time we decided that we would not
 7        7   use Marin, correct.
 8        8        Q.   Do you recall the reasons why you decided
 9        9   not to use Marin?
10  02:57 10   A.   I don't recall the specific details beyond
11       11   the decision that we felt that our automated program
12       12   was sufficient to support our business needs.
13
```

217



1

25    03:00 25              MS. WASZMER:   And my colleague has put the

218

1    next exhibit into the chat.  And I believe we are

2    now at Exhibit 13, if I'm correct.  And this

3    document is AMZN-SEARCH-690100.  And it's an e-mail

4    thread from May 17, 2021.

5 03:00         (Exhibit 13 was marked for identification

6              by the Certified Shorthand Reporter, and a

7              copy is attached hereto.)



219



```
 4        4      Q.   There is an underlined sentence in the
 5  03:03 5   e-mail that states "Slow Advertising Experiment on
 6        6   Social Channels."
 7        7           Do you see that?
 8        8      A.   I do, yes.
 9        9      Q.   And right after that, there's a sentence
10  03:03 10  that refers to, "In 2021 we implemented a cultural
11        11  shift to how we experiment and measure our success
12        12  in Social Advertising on lesser developed Social
13        13  Media Apps (SMAs),
17        17          To the best of your recollection, what was
18        18  the cultural shift that is referred to here?
19        19      A.   Prior to 2021, we -- social marketing team
20  03:04 20  was very much committed to
```



220

10   03:05  10        Q.   And just to correct for the record, I
11          11   believe I said page 3.  It's page 2 of the e-mail.
12          12   Apologies for that.

221

```
 1

 2

 3

 4          4              Do you recall Mr. Sallet asking you

 5    03:06 5    questions about Amazon wanting to decide the

 6          6    placement of ads and the data that would be

 7          7    available to Google?  I believe this was Exhibit 3.

 8          8    A.    Yes.

 9          9    Q.    I think you were asked -- let me take these

10    03:06 10   kind of in part.

11         11              Are you aware -- with regard to the data

12         12   that Amazon would seek from Google, and I think HTTP

13         13   redirects were an example; is that correct?

14         14   A.    Correct, yeah.

15    03:06 15   Q.    Are you aware of any privacy or security

16         16   implications if a company, whether it's Google or

17         17   anyone else, provides that information to Amazon?

18         18   A.    I'm not aware of privacy implications.

19         19   Q.    I'm not asking you to describe any legal

20    03:07 20   advice, just your own experience, not legal advice.

21         21   Is that part of your job at all, to be evaluating

22         22   whether there are privacy or security implications

23         23   if you receive data from Google?

24         24              MR. LIPTON:  I don't know if this

25    03:07 25   implicates legal advice, but please don't --
```

222

```
 1      1    BY MS. WASZMER:

 2      2        Q.   Yeah, if it does, I'm not -- I'm asking you

 3      3    only about whether it's part of your role to

 4      4    evaluate that.

 5  03:07 5        A.   It would be part of my organization's role

 6      6    to, you know, consider how an exchange of data may

 7      7    be a concern with respect to privacy and/or legal.

 8      8        Q.   I believe you referenced discussions with

 9      9    Google about data that Amazon would like to have --

10  03:07 10   receive from Google.  Do you -- at any point in

11     11    those conversations with Google have privacy or

12     12    security issues come up?

13     13        A.   Not to my recollection.
```

223



224



23   Q.   And I believe that with regard to Exhibit 3

24   and then in response to other questions, you

03:11 25   indicated that you and Amazon wanted greater control

[2/10/2022] 2022-02-10 James, Mike

225



1   over the placement of ad units on the page.  Is that

2   accurate?

3       A.   That is correct, yes.

4       Q.   Is any part of your -- your position at

03:11 5   Amazon evaluating whether the user's experience

6   would be impacted by the changes that Amazon wants?

7       A.   No, not within my role would we look at how

8   a -- you know, a request for -- you know, what the

9   implications might be from a broader user experience

03:11 10   on Google.

226



03:13 10            In your experience buying advertising from

11     Google, has Google engaged in experimentation and

12     innovation with regard to its ad units and ad

13     placement?

14         A.    Yes.  In my experience with Google, they

03:13 15     are regularly trying different types of ad products

16     to see how they may, you know, impact Google Search

17     experiences.

18         Q.    I believe that you testified earlier that

19     you'd had -- you and Amazon had had discussions with

03:14 20     Bing about greater control over placement of ads and

21     data being available to Amazon.  Is that fair?

22         A.    Yes.

23         Q.    Okay.  What was the outcome of those

24     conversations with Bing?

03:14 25         A.    So we spoke with Bing about the ability to

227

1  put Prime badging on shopping ads that were Prime

2  eligible, and the outcome of that conversation was

3  that they were willing to pursue that.

4       Q.   And after Bing indicated it was willing to

5  pursue that, does Amazon agree and carry that

6  project forward?

7       A.   In my recollection we did an experiment

8  with Bing, but I don't believe that that was ever

9  pushed to full production.

10       Q.   Why was that never pushed to full

11  production?

12       A.   I can't recall the details of the decision

13  of why we chose not to move forward with that.

228



```
 5   03:17  5        Given Amazon's current decision not to
 6          6    provide conversion data to Google, what, if any,
 7          7    concerns do you have about that decision?
 8          8        A.   The first -- you know, the most fundamental
 9          9    concern is that by providing conversion data to
10   03:17 10    Google, we're telling Google what customers are
11         11    doing on the Amazon store.  And that to us is a
12         12    nonstarter.  That is, we won't share information
13         13    about our customer -- our customers', you know,
14         14    personally identifiable information or their
15   03:18 15    interactions with the Amazon store, you know, with
16         16    advertisers.
17         17        Q.   And does that same concern apply to
18         18    providing conversion data to Bing?
19         19        A.   It does, yes.
20   03:18 20        Q.   And let me try to be accurate.  I believe
21         21    that you also testified that there were concerns
22         22    over whether there's performance -- there would be a
23         23    better performance if conversion data were to be
24         24    provided to Google.  Is that accurate?
25   03:18 25        A.   My concerns with respect to conversion data
```

230



1    1   sharing and the automated bidding tools are that our

2    2   lack of participation in automated bidding is

3    3   leading to increased challenges for us to maintain a

4    4   competitive -- you know, even competitive playing

5  03:19  5   field with other advertisers.

6    6        Q.   Do those same concerns you have about the

7    7   playing field also apply to Bing?

8    8        A.   They would, yes.

231



24    24          Okay.  I believe from your prior testimony

25    03:21 25    that you have concluded that currently, subject to

232

1      future assessment, that investing in Google Ads is

2      efficient from an ROI perspective.  Is that

3      accurate?

4          A.   We -- it is my position that based off of

03:21  5   our current optimization strategy, that is

6      maximizing net GCCP, that we are happy with our

7      current rate of investment with Google and the

8      return we get for that investment.

9          Q.   So is it fair to say that with these -- the

03:21 10   concerns or the asks that you have had about

11     controlling ad placement to a greater extent, that

12     what you believe to be the impact of that is just

13     the results would be even better than they currently

14     are for Amazon?

03:22 15          MR. LIPTON:  Objection to form.

16          THE WITNESS:  I believe that with greater

17     control over where we place our ads and how we bid

18     on those ads, that there would be an opportunity for

19     us to increase that net GCCP, the long-term free

03:22 20   cash flow, that is our objective function.

233

    4        4        Q.    And I believe that you have -- that you

    5  03:22 5        testified that Amazon has made a decision to

    6        6        purchase ads based on business fundamentals because

    7        7        of the return on investment that it sees in the

    8        8        advertising program.  Is that accurate?

    9        9        A.    That is correct, yes.

   10  03:23 10       Q.    In the time that you've been in your

   11       11        current position, does Amazon evaluate this issue on

   12       12        a regular or periodic basis?

   13       13        A.    We do on a regular basis.  We've developed

   14       14        tools which you may see referenced as the

   15  03:23 15       elasticity-based bidding platform or bidding

   16       16        product, which allow for us to measure various

   17       17        levels of investment and understand where, at those

   18       18        levels of investment, we receive the greatest net

   19       19        GCCP, the greatest return.  That's inclusive of free

   20  03:23 20       search.

   21       21             So if our elasticity-based test product

   22       22        indicated that we would be better off continuing to

   23       23        bid down on paid placements until such time as we

   24       24        turned it off, then we would follow that output to

   25  03:24 25       that conclusion.

234



```
 9          9       Q.   And I believe that you testified at one
10  03:24  10    point and used the term that there is an
11         11    intersection of purpose between text ads and
12         12    shopping ads.  What does that mean?  And I believe
13         13    that you used a Roomba example.  So I just want to
14         14    understand, what did you mean by there's an
15  03:24  15    intersection of purpose with text ads and shopping
16         16    ads?
17         17       A.   So the intersection of purpose that I
18         18    referenced there is that a shopping ad can fulfill
19         19    the same customer's need when they are querying --
20  03:24  20    when they are submitting a query as a text ad.
21         21            Conversely, a text ad could also fulfill,
22         22    you know, the same need as the shopper -- as the
23         23    shopping ad might.  However, there are going to be
24         24    distinct advantages in one ad format over another
25  03:25  25    where we may not -- it may not be able to satisfy
```

[2/10/2022] 2022-02-10 James, Mike

235



1    that need.  So there is an overlap of the two ads in

2    terms of how they serve the customer's needs, but

3    there are edges where those ad units have their own

4    specific incremental benefits.

03:25

21    Q.   And do you have any -- just sitting here

22    today, do you have any estimate in your mind as to

23    how the Bing spend compares -- Bing paid search

24    spend compares to the Google Search spend?

03:26 25    A.   I'm not entirely sure how to answer the

236

1      1   question.  What do you mean by "compare"?

2      2      Q.   For example, do you have a sense of what

3      3   the percentage is sitting here today?  And if not, I

4      4   don't want you to speculate.  If you actually don't

5   03:27  5   know, just say you don't know.

6      6      A.   So the -- in the United States, rough

7      7   approximation based off of the last time I looked at

8      8   the data, was that the -- you know,

17     17           Have you considered increasing the spend on

18     18   Bing and reducing the spend on Google paid search?

19     19      A.   As I previously testified, we operate to

20  03:27  20   maximize the return on investment, the net GCCP.

21     21   We're not budget-constrained or budget-capped, so

22     22   there's no need for us to move money from one

23     23   advertiser -- pardon me -- from one advertising

24     24   product to another.  We simply follow that

25  03:28  25   maximization strategy within a given marketing

237



1    1    channel, in this case, Bing or Google,

2    2    independently.

13    13    Q.   And what's your recollection of how, when

14    14    you did look at it, how Bing spend and Google spend

15    03:29 15    compared?

16    16    A.   Again, going back in terms of the metrics

17    17    that I've looked at, the -- if I recall correctly,

18    18    the expense as a percent of the OPS, which is the

19    19    revenue, ███████████████████    ████████

      ██████    ████████████████████████. And the total

21    21    volume that we're getting, total volume of OPS,

22    22    is -- you know, Bing represents approximately

23    23    ████████████████████████ And the --

24    24    and the spend that we would have is somewhere in the

25    03:29 25    same -- same region, ████████████. But again,

238



1    1   this is thinking back in time to a snapshot of the

2    2   data, and I can't say with confidence where that

3    3   would be today.



240



241

3          MS. WASZMER:  Okay.  I think we can put

4    this one to the side.

03:35  5          And I've put the next document in the chat,

6    which I think we're going to label Exhibit 15.  And

7    this document is entitled "Microsoft Program

8    Management and Vendor Funded Agreements," and is

9    Bates-labeled AMZN-SEARCH-590457.

03:36 10          (Exhibit 15 was marked for identification

11          by the Certified Shorthand Reporter, and a

12          copy is attached hereto.)

13   BY MS. WASZMER:

14      Q.  And, Mr. James, to refer you to document --

03:36 15   to pages I'm going to ask you about, I'm going to

16   primarily focus on the first page, so you can take a

17   look at that.  That will be the -- my area of focus.

22          THE WITNESS:  Okay.

23   BY MS. WASZMER:

24      Q.  Have you seen this document before?

03:37 25      A.  I have seen this document, yes.

242

1     1     Q.   This document is referring to funding

2     2     agreements with third-party vendors to allow Paid

3     3     Search team to achieve feature parity.  Can you

4     4     describe what the purpose of those funding

5  03:37  5     agreements is, to the best of your knowledge?

6     6         A.   So the Microsoft funding agreement that's

7     7     described in this document is an agreement that we

8     8     forged with the Microsoft advertising team to have

9     9     them effectively fund head count on our team in

10  03:38  10     order to accelerate some of the initiatives that

11    11     would otherwise be below the line as we think about

12    12     our product development.

21    21     Q.   So in the first paragraph of this document

22    22     there's a reference to the fact that deliverables

23    23     aren't met.  Is that accurate?

24    24         A.   That is correct, yes.

25  03:39  25     Q.   And there's a reference here to an

243

1    assumption (As Read:)  "that Bing API implementation

2    would mirror Google settings, and that

3    Microsoft-funded projects would be easily slotted

4    into our roadmap even though they had not been

03:39  5    accounted for in our 2018 OP2."

6              Do you see that?

7         A.   I do, yes.

8         Q.   What is that referring to when the language

9    refers -- states that there had been an assumption

03:39 10    that Bing API implementation would mirror Google

11    settings?

12         A.   My understanding at the time of reading

13    this document was that the Bing API that they were

14    at that time delivering would have similar behaviors

03:39 15    in terms of how the campaigns were structured and

16    how we would manage those campaigns as --

17    architecturally, technically and architecturally, to

18    what we have with Google.

19         Q.   And is it accurate that it turns out that

03:40 20    that wasn't true?

21         A.   Right.  So as stated in this document, the

22    expectation was that it would be true and that

23    turned out not to be the case, which broke the

24    assumption when it came to our effort estimation.

03:40 25         Q.   Okay.  And do you know in the funding

244

1        1    agreement what exactly were the resources that

2        2    Microsoft provided to Amazon?  Was it head count?

3        3    Was it dollars?  Something else?

4        4        A.   Microsoft, in this agreement they

5    03:40  5    contributed dollars.  Those dollars were to be

6        6    applied and were applied to head count that we hired

7        7    in (audio difficulties).

13       13               And let me direct you to the last bullet on

14       14    the page, which has the header "No resources to

15   03:41 15    support other automation work for Bing."

16       16        A.   Okay.

17       17        Q.   Okay.  Does this refer to Bing projects

18       18    that Amazon was not able to provide resources for

19       19    during this time period?

20   03:41 20        A.   I'm sorry.  Can you restate the question?

21       21        Q.   Yes.

22       22               Does this paragraph refer to Bing projects

23       23    that Amazon was not able to provide resources for?

24       24        A.   That is correct, yes.

25   03:42 25        Q.   Do you know ultimately whether Amazon at

245

1    any point after this document was able to provide

2    resources for these Bing projects?

3        A.   Following this document, we did engage with

4    Microsoft on a second version of this funding

5    agreement.  We struck certain initiatives under the

6    agreement and reforged the agreement with an

7    entirely different set of initiatives.

8        Q.   Okay.  And under the new agreement were the

9    deliverables met after the funding agreement was

10   renegotiated, as far as you know?

11       A.   To my knowledge they were not.  I think we

12   moved away from some of the objectives within that

13   original agreement.



246



247





248



249

10/2022] 2022-02-10 James, Mike

250



23    There's another part of that sentence, just
24    to go back on; the statement that Amazon's
04:04 25   marketplace growth is outpacing Google's retail

251



1    1    query demand.

2    2              Is that accurate, as far as you know?

3    3         A.   So in the Q1 2021 period I believe that

4    4    this statement was correct, that we saw Amazon

5    04:04  5    relative to Google queries growing at a higher rate.

19   19        Q.   And what if any initiatives or projects

20   04:06 20   does Amazon have to increase traffic that is Free

21   21    Social traffic?

22   22        A.   So Free Social is outside of my area of

23   23    ownership and I'm not familiar with the initiatives

24   24    that we have on the Free Social side.



8        8           Are you aware of whether Amazon engages in

9        9    benchmarking analyses comparing Amazon to Google

10  04:07 10    Shopping?

11       11    A.   I am familiar with studies that have been

12       12    done on benchmarking studies, yes.

13       13    Q.   To the extent you know, what is the purpose

14       14    of benchmarking studies comparing Amazon to Google

15  04:07 15    Shopping?

16       16    A.   So my recollection of those studies was to

17       17    look at the customer experience and the seller

18       18    experience on Google Shopping and how we may, you

19       19    know, drive some inspiration by looking at what is

20  04:07 20    done well on Google Shopping relative to Amazon, and

21       21    also to see where we are continuing to do well to

22       22    ensure that we continue to invest in those areas.

23       23           MS. WASZMER:  I just put Tab O into the

24       24    chat box, which I believe is Exhibit 17.  And that

25  04:08 25    is AMZN-SEARCH-149770.  It is a document titled

253

```
 1      1    2020 Google Shopping Appendix, Final.
 2      2              (Exhibit 17 was marked for identification
 3      3              by the Certified Shorthand Reporter, and a
 4      4              copy is attached hereto.)
 5 04:08 5    BY MS. WASZMER:
 6      6         Q.   And, Mr. James, I'll give you time to have
 7      7    a look at it, but the page I'm going to ask you
 8      8    about is the 27th page.  So I'm not going to ask
 9      9    about the entire thing.
10 04:08 10       A.   Still waiting on the download.
11      11             I have the document.  So the 27th page?
12      12        Q.   Yeah.  Just feel free to take a look at it,
13      13   but then the page I'm going to go to is the 27th
14      14   page, which has the Bates stamp ending in 796.  And
15 04:09 15   the part I'm going to ask you about is "Continuous
16      16   Consumer Benchmarking (CCB)."
17      17        A.   Okay.
18      18        Q.   Okay.  What is CCB, if you know?
19      19        A.   I know that it stands for continuous
20 04:10 20   consumer benchmarking.  And the extent of what I
21      21   know is what's written here.
```

254

        3       Q.   Let me refer you -- just to see if you have

        4   any knowledge -- to the third sentence of this

04:11   5   paragraph.  And it says, "Competitors in scope are

        6   Walmart, Target, BestBuy, eBay and Google Shopping

        7   for the US."

        8           Do you know whether Walmart, Target,

        9   Best Buy, eBay, and Google Shopping are considered

04:11  10   competitors of Amazon for the purpose of

       11   benchmarking?

       12           MR. LIPTON:  Objection to form.

       13           THE WITNESS:  The -- I don't know the full

       14   context of how the term "competitors" is intended

04:11  15   here, but it appears by the nature of the document

       16   and what's in it that, you know, competitors are --

       17   Walmart, Target, Best Buy, eBay, and Google Shopping

       18   are labeled here as competitors.

       19   BY MS. WASZMER:

04:12  20       Q.   But is it fair to say you don't know one

       21   way or the other if that's accurate based on this

       22   document?

       23       A.   I don't know.

255



```
22           22        I recall that you were asked, I think by
23           23    Ms. Maddox, whether you and Amazon had sought out
24           24    information, further information about the search
25    04:13 25    auction process.
```

256

1          1          Do you recall that?

2          2      A.   Yes.

3          3      Q.   And I believe that you testified that there

4          4   were developer pages to review and that you'd had

5   04:13  5   conversations with Google about the process.  Is

6          6   that accurate?

7          7      A.   Yes.

8          8      Q.   In light of the review of developer pages

9          9   and conversations with Google, what information is

10  04:13 10   Amazon seeking about the search auction process that

11         11   it currently doesn't have?

12         12      A.   So an example of information that would be

13         13   helpful for us is an indication of ad history.  So

14         14   the auction, to our knowledge, is the quality of the

15  04:14 15   ad and the history associated with that ad, and then

16         16   the bid that we place on it is effectively what

17         17   influences the ad rank.

18         18          What we don't know is what amount of

19         19   information from a history perspective is needed for

20  04:14 20   the auction to, I'll call it stabilize, but to get

21         21   to a point where we are maximizing the opportunity

22         22   for a given ad.

23         23          So if we had access to the -- to history

24         24   information around, you know, when an ad has

25  04:14 25   achieved we'll call it the -- reached the point of

257

1    diminishing returns on ad history, then we would

2    know better how to actually bid on an ad.

3        Q.   And is there any particular person at

4    Google to whom you or your Amazon colleagues have

5    made the request for that information?

6        A.   There's been, you know, members of the

7    account management team under Aaron Rova that we've

8    talked to about the limited signals.

9        Q.   Is there currently any other platform from

10   which Amazon buys ads that provides you with that

11   information that you are -- that you would like from

12   Google?

13       A.   Not to my knowledge.

14       Q.   Let me go to the quality score.  I believe

15   you referred to the quality score as a black box

16   also.

17            Do you recall that?

18       A.   I may have referred to it as black box,

19   yes.

23            Are you aware of Google's public-facing

24   pages on quality score?

25       A.   I have no recollection of having read the

1   quality score pages.

2      Q.   Is there any specific information --

3   similar to my question about the ad auction process.

4   Is there any specific information that you and your

04:16 5   Amazon colleagues are seeking from Google about the

6   quality score?

7      A.   I don't have any outstanding requests in

8   terms of information on the quality score.  What I

9   have been told by our Google account reps is that

04:16 10   the quality score is a collection of different

11   metrics and therefore it makes it hard for us to

12   understand how we might interpret quality score or

13   use it to our advantage.

14      Q.   So let me just make sure I heard you.  You

04:17 15   don't have any current open requests to Google about

16   that topic.  Is that accurate?

17      A.   Not to my knowledge.

259



13       13              MS. WASZMER:  We're on Exhibit 4.  And this

14       14       was page 3 of the exhibit, lines 100 and 102.

15   04:18 15       BY MS. WASZMER:

16       16          Q.   So, Mr. James, let me just have you look at

17       17       that and I'll repeat my question once you've had a

18       18       chance to look at it.

19       19          A.   Yes.  Okay.  Yep.  I recall that.

20   04:19 20          Q.   Do you recall how you were asked about

21       21       obfuscated data?

22       22          A.   Yes.

23       23          Q.   Do you -- have you ever had any discussions

24       24       within Amazon or with Google about -- and, once

25   04:19 25       again, I'm not seeking legal advice -- about privacy

260

1        1    issues with regard to query data?

2        2        A.   I have not had conversations with respect

3        3    to query data and privacy concerns in the context of

4        4    the search queries.

5    04:19 5        Q.   Is there someone on your team who is

6        6    responsible for that issue?  For -- let me say what

7        7    that issue is -- privacy issues with regard to that

8        8    use or sharing of query data?

9        9        A.   If -- there's no one who has specific

10   04:20 10   responsibility for that, but I would expect that a

11       11   member of my business team for Paid Search would

12       12   possibly have the knowledge.

13       13       Q.   So let me make sure that I asked you a

14       14   clear question.  Let me go back about the

15   04:20 15   conversations with Google.

16       16            Have you -- do you recall any conversations

17       17   with Google about whether there are privacy issues

18       18   with regard to the data that you referred to as

19       19   obfuscated in Exhibit 4?

20   04:20 20       A.   I have no recollection of conversations

21       21   regarding privacy concerns in the search query

22       22   report data prior to this change.

23

261



262



263



264

1    Q.   Yes.  And you said, I think, and please

2    correct me if I'm wrong, that whereas you had first

3    thought it referred to a top-of-the-page carousel,

4    in fact, it refers to a different ad format; is that

5    correct?

6    A.   So just to add some additional

7    clarification there --

8    Q.   Please.

9    A.   -- my original response was that the

10   Merchant Carousel referred to the shopping ads that

11   are aligned to the top of the search results page.

12   That was incorrect.  I was thinking of the shopping

13   ads carousel, where Merchant Carousel refers to an

14   ad format that Google launched to replace the

15   shopping -- sorry -- the showcase ad format.  It

16   still shows in the upper position that -- where we

17   would see -- otherwise see shopping ads.

18   Q.   Upper position on the search results page?

19   A.   That's correct.  On the search results

20   page, it shows up as a horizontal stripe at the top

21   of the page, replacing shopping ads when Merchant

22   Carousel format is triggered.

265



12      Q.   If I could ask you to move briefly to the

13   next page.  I just want to clarify something that

14   was redrawn back, I think.  Might not be.

15           You recall that on page 2, starting on line

16   51, we talked about free product listings.

17      A.   Correct, yes.

18      Q.   Do you recall?  Yes.

19           In which Amazon does not participate, you

20   testified.

21           Are free product listings managed through

22   the Merchant Center?  Do you know?

23      A.   Free product listings to my recollection

24   are managed through the Google Merchant Center.

25      Q.   And do you know where they appear on the

```
 1      1   Google Search results page, for example?
 2      2      A.   They show up in the -- so there's -- one
 3      3   placement that I am familiar with is a format, a
 4      4   presentation of a product that shows up in the
 5 04:36 5   search results page that is -- formerly was a Google
 6      6   Shopping placement.  It's a fairly large format, but
 7      7   I can't remember the exact name of the actual
 8      8   placement itself.
 9      9      Q.   Is it sometimes referred to as a knowledge
10 04:36 10  graph?
11      11     A.   It may be referred to as a knowledge graph.
12      12     Q.   And what information has to be supplied, if
13      13  you know, for an entity to appear in the free
14      14  product listings?
15 04:36 15     A.   My understanding is that it's a product
16      16  attribute, similar to what we would supply for
17      17  shopping ads, including the price and availability.
18      18  And I can't say for certain which attributes might
19      19  be required.
20 04:36 20     Q.   And do you happen to know -- this is the
21      21  last question -- whether an entity that participates
22      22  in free product listing can determine which Google
23      23  surface its free product listings would appear upon?
24      24     A.   In my last conversation with Google on this
25 04:37 25  topic, the answer to that question was, no, an
```

267



1     1    entity can't determine where -- which free product

2     2    listing placements they would show in.

4     4          I'd like to show one more document, one

04:37 5    last exhibit, if we could put that into the chat.

18    18          THE STENOGRAPHER:  Exhibit 18 for Tab 9.

19    19          MR. SALLET:  Yes, thank you.

04:38 20          And this is a document entitled "Automated

21    21    Marketing Inspection," and dated June 7, 2021.

22    22          (Exhibit 18 was marked for identification

23    23          by the Certified Shorthand Reporter, and a

24    24          copy is attached hereto.)

25    04:39 25          THE WITNESS:  Okay.  I'm ready.

268

```
 1          1    BY MR. SALLET:
 2          2       Q.   Other than any documents that your lawyers
 3          3    may have shown you, I mean excluding anything that a
 4          4    lawyer showed you, have you seen this document
 5  04:39   5    before?
 6          6       A.   I have seen this document before, yes.
 7          7       Q.   Was it created by your team?
 8          8       A.   This document was created by a number of
 9          9    different teams within Amazon.  Myself and my team
10  04:39  10    were responsible for contributing to it.
11         11       Q.   And was the portion entitled "What is
12         12    Automated Marketing's investment objective" within
13         13    the scope of work of your team on this document?
14         14       A.   It was, yes.
15  04:39  15       Q.   Yes.  And what was the purpose for which
16         16    this document was used?
17         17       A.   This document was used as part of -- excuse
18         18    me -- was used as part of a review of our marketing,
19         19    Amazon's total marketing across the company.
20  04:40  20    Specifically, this delved into our variable
21         21    marketing channels and our investments within those
22         22    channels.
```

269



12    Q.   And this sentence reads, "Across Automated

13    Marketing channels, ranging from upper-funnel

14    marketing (e.g., Onsite Associates), middle-funnel

04:41 15    (e.g., Email/Paid Social channels), to lower-funnel

16    (e.g., Search advertising), we use GCCP as the best

17    estimate of LTFCF."

18         Do you see that?

19    A.   I do, yes.

04:41 20    Q.   Is that an accurate description of the

21    automated marketing channels?

22    A.   I think that it's a simplification of the

23    way in which the various marketing channels fit

24    within the funnel of engagement.  It is

04:42 25    directionally correct to say that, you know, search

1   advertising, it would be more of a lower-funnel

2   engagement channel, but it's also fair to say that

3   search advertising, you know, can be used as an

4   upper-funnel engagement strategy where people are

04:42  5   becoming aware of Amazon for the first time, for

6   example, in a country where Amazon's store has just

7   launched.

14   I just want to ask a couple of questions.

04:42  15   And following up on a conversation that you had with

16   Ms. Waszmer about -- I believe she was asking you

17   whether certain platforms require Amazon to provide

18   conversion data if Amazon wants to participate in

19   that platform's auto bidding program.

04:43  20   Do you recall that part of the discussion?

21   A.   I do recall that, yes.

22   Q.   And I understand that, from our prior

23   conversation, that that's true of Google; is that

24   right?

04:43  25   A.   My understanding is that for us to

1    participate in Google's automated bidding products

2    we would need to share conversion data, yes.

3        Q.   And I know that counsel asked you about

4    other bidding platforms, but I just wanted to

5    clarify what the responses were to those.

6            Is that also true of Bing?

7        A.   To my knowledge, for us to participate in

8    Bing's automated bidding products, we do need to

9    share conversion data.  I will caveat that by saying

10   that we can opt into different -- what would be

11   referred to as automated bidding strategies;

12   however, they have no effect unless you've actually

13   shared conversion data.

14       Q.   Okay.  So to clarify, on Bing, even if

15   you -- even if the advertiser does not provide

16   conversion data, there are still auto bidding

17   strategies that are available?

18       A.   To be clear, you can -- my understanding is

19   that we can opt our ads into a -- what would be

20   considered an automated bidding strategy, but

21   without the conversion data, those automated bidding

22   strategies don't have any effect.  There's no --

23   there's no signal for those automated bidding

24   strategies to leverage in order to have any

25   beneficial effects.

272



```
1        1      Q.    Okay.  In that case what is the effect of
2        2    taking part in the auto bidding strategy?
3        3      A.    There's no business benefit.
```

273



274



-o0o-

275

1    1                DECLARATION UNDER PENALTY OF PERJURY

2    2

3    3              I hereby declare under penalty of perjury

4    4    that the foregoing is my deposition under oath; that

5    5    I have read same; and that I have made the

6    6    corrections, additions, or changes to my answers

7    7    that I deem necessary.

8    8

9    9              In witness thereof, I hereby subscribe my

10   10   name this       day of             , 2022.

11   11

12   12

13   13

14   14

15   15              _____
                                 MIKE JAMES

16   16

17   17

18   18

19   19

20   20

21   21

22   22

23   23

24   24

25   25

276

```
 1          1              DEPOSITION OFFICER'S CERTIFICATE

 2          2

 3          3     COUNTY OF LOS ANGELES,    )

 4          4     STATE OF CALIFORNIA,      )

 5          5

 6          6              I, Cody R. Knacke, hereby certify:

 7          7              I am a duly-qualified Registered

 8          8     Professional Reporter and Certified Shorthand

 9          9     Reporter in and for the State of California, holder

10         10     of Certificate Number CSR 13691, issued by the Court

11         11     Reporters Board of California and which is in full

12         12     force and effect.  (Fed. R. Civ. P. 28(a)).

13         13              I am authorized to administer oaths or

14         14     affirmations pursuant to California Code of Civil

15         15     Procedure, Section 2093(b) and prior to being

16         16     examined, the witness was first duly sworn by me.

17         17     (Fed. R. Civ. P. 28(a), 30(f)(1)).

18         18              I am not a relative or employee or attorney

19         19     or counsel of any of the parties, nor am I a

20         20     relative or employee of such attorney or counsel,

21         21     nor am I financially interested in this action.

22         22     (Fed. R. Civ. P. 28).

23         23              I am the deposition officer that

24         24     stenographically recorded the testimony in the

25         25     foregoing deposition and the foregoing transcript is
```

1   1   a true record of the testimony given by the witness.

2   2   (Fed. R. Civ. P. 30(f)(1)).

3   3        Before the completion of the deposition,

4   4   review of the transcript [ X ] was [  ] was not

5   5   requested.  If requested, any changes made by the

6   6   deponent (and provided to the reporter) during the

7   7   period allowed, are appended hereto.  (Fed. R. Civ.

8   8   P. 30(e)).

9   9        In witness whereof, I have hereunto set my

10  10  hand this day: _____, 2022.

11  11

12  12

13  13

14  14

15  15

16  16  _____

        CODY R. KNACKE, RPR, CSR No. 13691

17  17

18  18

19  19

20  20

21  21

22  22

23  23

24  24

25  25

1   READ/SIGN DEPOSITION OF:   Mike James
    DATE OF DEPOSITION:   2/10/22
2   IN THE MATTER OF:   United States vs. Google LLC

3       DO NOT WRITE ON THE DEPOSITION ITSELF

4   Page Line   Changes or corrections and reason

5

6

7

8

9

10

11

12

13

14

15

16

17   _____

18   _____

19   _____

20   _____

21   _____

22   I have inspected and read my deposition and
     have listed all changes and corrections above,
23   along with my reason therefor.

24   DATE: 2022-03-22 SIGNATURE: m James