## United States, et al. v. Google LLC, No. 20-cv-3010, Plaintiffs' Exhibit List

| TrialExhibit# | DocID | EndDoc | Ex. Description | Ex. Date | ID Date | Admission Date | Witness | Limitation, if any | Push/Reconciliation |
|---|---|---|---|---|---|---|---|---|---|
| UPX0001 | GOOG-DOJ-15946528 | GOOG-DOJ-15946548 | Google presentation: Google Search Ads 101 | 2020.04.17* | 9/18/2023 | 9/12/2023 | Jerry Dischler | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0002 | GOOG-DOJ-21350390 | GOOG-DOJ-21350396 | Google document: The Strategic Value of Marketing IGSA | 2019.08 | 9/20/2023 | 9/12/2023 | Mike Roszak | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0003 | GOOG-DOJ-04383750 | GOOG-DOJ-04383767 | Google presentation: Ranking Components | 2019.05.16* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0004 | GOOG-DOJ-17668265 | GOOG-DOJ-17668265.068 | Google presentation: Life of a Click (user-interaction) | 2017.05.15* | 9/20/2023 | 9/12/2023 | Dr. Eric Lehman | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0005 | GOOG-DOJ-32613803 | GOOG-DOJ-32613839 | Google presentation: Navboost / Glue : life of a user interaction (Ranking Bootcamp (2020)) | 2020 | 9/20/2023 | 9/12/2023 | Dr. Eric Lehman | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0006 | GOOG-DOJ-11544326 | GOOG-DOJ-11544373 | Google presentation: Search State of the Union - Americas Search SotU | 2019.01 | 11/3/2023 | 10/17/2023 | Dr. Mark A. Israel | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0007 | GOOG-DOJ-00091432 | GOOG-DOJ-00091433 | Email from Lewis Denizen (Google) to Andrew Moore (Google), Re: [Ads-quality leads] Re: Permission to ramp up Google Shopping Bottom Basecamp for mobile in en_US | 2012.12.12 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0008 | GOOG-DOJ-07548052 | GOOG-DOJ-07548070 | Google presentation: Introduction to the Search Ads Auction | 2019.06.07 | 10/3/2023 | 9/12/2023 | Adam Juda | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0009 | GOOG-DOJ-09024468 | GOOG-DOJ-09024494 | Google presentation: Ads PA ramifications of Incognito++ | 2019.08.05* | 10/3/2023 | 9/12/2023 | Adam Juda | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0010 | GOOG-DOJ-13123050 | GOOG-DOJ-13123068 | Google regulatory filing: How Search Ads are Ranked and Priced on Google: A Briefing Paper Presented to the Competition & Markets Authority | 2020.02.14 | 10/3/2023 | 9/12/2023 | Adam Juda | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0011 | GOOG-DOJ-23037566 | GOOG-DOJ-23037602 | Google presentation: Ads Quality BiWeekly | 2018.07.26 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0012 | GOOG-DOJ-22529383 | GOOG-DOJ-22529383.016 | Google presentation: Search Ads Overview | 2020.12 | 9/18/2023 | 9/12/2023 | Jerry Dischler | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0013 | GOOG-DOJ-23502230 | GOOG-DOJ-23502245 | Google presentation: Tutorial on Auction and Tuning | 2019.02.08* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0014 | MSFT-LIT2_0001432984 | MSFT-LIT2_0001433056 | Microsoft document: Bing Ads Marketplace Horsepower & LRP - 2017 | 2017 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0015 | GOOG-DOJ-30005274 | GOOG-DOJ-30005282 | Google document: LTV Beta Formulation in Search Ads Auction | 2017.09.18* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0016 | *Blank* | | | | | | | | |
| UPX0017 | GOOG-DOJ-31156922 | GOOG-DOJ-31156926 | Google web page: Google Ads Help: Ad Rank | 2021.12.17* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0018 | GOOG-DOJ-31156932 | GOOG-DOJ-31156936 | Google web page: Google Ads Help: Ad Rank thresholds: Definition | 2021.12.17* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0019 | GOOG-DOJ-31592544 | GOOG-DOJ-31592552-0001 | Google document: Auction Tuning Playbook Series: Does My Launch Need Auction Tuning? | 2021.02 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0020 | GOOG-DOJ-04651209<br>GOOG-DOJ-03446248 | GOOG-DOJ-04651209<br>GOOG-DOJ-03446261 | Email from Thomas Iljic (Google) to Ads-quality-notes (Google), et al., [Ads-quality-notes] AQER Notes: PAQ Business Impact (05/18/2017)<br>Google presentation: ImPAQt (2015–2017) | 2017.05.19<br>2017.04.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0021 | GOOG-DOJ-22417924.013<br>GOOG-DOJ-07290376 | GOOG-DOJ-22417924.013<br>GOOG-DOJ-07290376.032 | Email from Adam Juda (Google) to Jerry Dischler (Google), Re: [click-quality-eng] Re: [Ads-quality-leads] [aq-launches] Re: Launch request: Click Quality: Eagle Lunar Module<br>Google document: Click Quality Launch Doc: Eagle Lunar Module | 2017.08.15<br>2017.10.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0022 | GOOG-DOJ-03369907 | GOOG-DOJ-03369909 | Google document: Android talking points | 2016.06.10* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0023 | GOOG-DOJ-19428719 | GOOG-DOJ-19428720 | Email from Mike Roszak (Google) to Mike Roszak (Google), ads brain discussions | 2015.07.15 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0024 | GOOG-DOJ-21047356 | GOOG-DOJ-21047444 | Google presentation: The Competitive Knowledge | 2020.02.13* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0025 | GOOG-DOJ-24815006 | GOOG-DOJ-24815047 | Google document: 2021 Search Text Ads and Shopping | 2021.01.13* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0026 | GOOG-DOJ-25101764 | GOOG-DOJ-25101775 | Google document: Online advertising primer | 2018.11 | 9/13/2023 | 9/12/2023 | Dr. Hal Varian | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0027 | GOOG-DOJ-25826458 | GOOG-DOJ-25826562 | Google presentation: Discover 2019 - Sundar Review | 2019.03.13 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0028 | GOOG-DOJ-31911053 | GOOG-DOJ-31911053.050 | Google document: Google Ads Performance Max - Comm Doc | 2022.02 | 11/6/2023 | 9/12/2023 | Dr. Mark A. Israel | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0029 | GOOG-DOJ-03022541 | GOOG-DOJ-03022548 | Google document: Project Tailor: Q3 2018 Update | 2018.08.21 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0030 | GOOG-DOJ-05232731 | GOOG-DOJ-05232775 | Google presentation: Analysis of Google's relative performance compared to FB | 2017.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| UPX0031 | GOOG-DOJ-07603466 | GOOG-DOJ-07603507 | Google presentation: Fundamentals of Engaging Users on Search | 2019.07.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0032 | GOOG-DOJ-15899143 | GOOG-DOJ-15899170 | Google presentation: Ad Formats on Google | 2020.04.17 | 10/3/2023 | 9/12/2023 | Adam Juda | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0033 | GOOG-DOJ-16933114 | GOOG-DOJ-16933150 | Google presentation: Discovery ads strategy (ACM) | 2020.06.05 | 10/27/2023 | 9/12/2023 | Dr. Prabhakar Raghavan | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0034 | GOOG-DOJ-23853215 | GOOG-DOJ-23853477 | Google presentation: Search Ads Boot Camp: Session Links Day 2 | 2019.08.20* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0035 | GOOG-DOJ-23855303 | GOOG-DOJ-23855579 | Google presentation: Search Ads Boot Camp (Day 1) | 2019.07.15* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0036 | GOOG-DOJ-06207060 | GOOG-DOJ-06207075 | Google document: AQER Notes: Momiji follow-ups | 2017.06.14 | 9/18/2023 | 9/12/2023 | Jerry Dischler | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0037 | GOOG-DOJ-07291195 | GOOG-DOJ-07291213 | Google presentation: Introduction to Click Quality | 2015.05.04* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0038 | GOOG-DOJ-16071619 | GOOG-DOJ-16071620 | Google document: Search advertising speech | 2017.07.27* | 9/19/2023 | 9/20/2023 | Mike Roszak | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0039 | GOOG-DOJ-23038954 | GOOG-DOJ-23038954.011 | Google document: SugarMaple | 2018.09 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0040 | GOOG-DOJ-22443679 | GOOG-DOJ-22443682 | Google document: Value in AQ: Strategy summary | 2019.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0041 | GOOG-DOJ-27884690 | GOOG-DOJ-27884700 | Google document: SugarMaple | 2018.09 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0042 | GOOG-DOJ-24224284<br>GOOG-DOJ-30173105 | GOOG-DOJ-24224285<br>GOOG-DOJ-30173120 | Email from Emily Moxley (Google) to Hyung Kim (Google), Re: quality PM<br>Google document: So you want to work on the Auction | 2019.06.01<br>2019.06.01* | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0043 | GOOG-DOJ-12619436<br>GOOG-DOJ-09823580 | GOOG-DOJ-12619437<br>GOOG-DOJ-09823604 | Email from Chris Monkman (Google) to Henning Hohnhold (Google), et al., Re: Do you guys have an auction reading list for me?<br>Google document: Tuning for Smarties | 2016.05.24<br>2013.01.11* | 10/4/2023 | 9/12/2023 | Adam Juda | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0044 | Blank | | | | | | | | |
| UPX0045 | GOOG-DOJ-18157837 | GOOG-DOJ-18157846 | Google document: Accomplishment 1: rGSP | 2020.03.11* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0046 | GOOG-DOJ-22527566<br>GOOG-DOJ-29783348 | GOOG-DOJ-22527567<br>GOOG-DOJ-29783360 | Email from Andy Miller (Google) to Debbie Weinstein (Google), Re: [PRIVILEGED] APSO 2020: Ads Financial Value Creation - Confidential Charts - Invitation to edit<br>Google document: Ads Financial Value Creation - Past and Future | 2020.09.29<br>2020.09.25* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0047 | GOOG-DOJ-00700258 | GOOG-DOJ-00700258 | Google presentation: Preliminary Review of Bing Shopping | 2009.06.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0048 | GOOG-DOJ-02729353 | GOOG-DOJ-02729361 | Google document: AdWords Product Ads 2010 Holiday Launch | 2010.11.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0049 | GOOG-DOJ-03473611 | GOOG-DOJ-03473615 | Google document: Targeting & Automation | 2014.08 | 11/6/2023 | 9/12/2023 | Dr. Mark A. Israel | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0050 | GOOG-DOJ-06258070 | GOOG-DOJ-06258075 | Google document: Close Variants Expansion (Phrase Match and BMM) | 2019.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0051 | GOOG-DOJ-11176224 | GOOG-DOJ-11176251 | Google presentation: Search Ads Auction: GSP and its Evolution over the Last 10+ Years | 2018.07.18* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0052 | GOOG-DOJ-16333490 | GOOG-DOJ-16333491 | Email from Chrix Finne (Google) to Steve Cheng (Google), Re: m.bing.com - initial impressions | 2009.06.02 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0053 | GOOG-DOJ-17971982 | GOOG-DOJ-17971986 | Email from Andy Miller (Google) to Marco Borla (Google), Re: Action items and key points from Business Review Sessions @Prtaff | 2020.06.29 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0054 | GOOG-DOJ-18278850 | GOOG-DOJ-18278851 | Email from Marissa Mayer (Google) to google_bod (Google), et al., Review & analysis of Bing | 2009.06.08 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0055 | JPMC_DOJ_00003778<br>JPMC_DOJ_00003779 | JPMC_DOJ_00003786 | Email from Tracy-Ann Lim (JP Morgan Chase) to Beatrix Bang (JP Morgan Chase), et al., Paid Media_Gordon BUR - TA DRAFT 8.19.20<br>JP Morgan Chase presentation: Gordon Bur: Paid Media | 2020.08.19<br>2020.09 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0056 | GOOG-DOJ-22939792<br>GOOG-DOJ-22939797 | GOOG-DOJ-22939796<br>GOOG-DOJ-22939798 | Email from Hal Varian (Google) to Vanessa Khachane (Google), Re: Review 2021 Economic Impact Report Methodology<br>Google document: Value of Google Ads | 2021.01.20<br>2020.09.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0057 | GOOG-DOJ-22529845 | GOOG-DOJ-22529847 | Email from Carlos Kirjner (Google) to Evan Sidarto (Google), Re: Heads up: Japan will bring an ask for 2021 JP Search (Japan Search incentive Program for agencies) to the BC | 2020.12.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0058 | GOOG-DOJ-29814123<br>GOOG-DOJ-20699762 | GOOG-DOJ-29814125<br>GOOG-DOJ-20699782 | Email from Adam Juda (Google) to Chao Cai (Google), Re: [Privileged and Confidential] Thoughts on SQR Privacy Progress<br>Google presentation: Search Query Report | 2020.05.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0059 | GOOG-DOJ-23848619 | GOOG-DOJ-23848622 | Google document: Randomization we can explain to advertisers | 2018.01.18* | 10/4/2023 | 9/12/2023 | Adam Juda | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0060 | GOOG-DOJ-24412614 | GOOG-DOJ-24412619 | Google document: Bing Briefing Doc - The Ads team Perspective | 2009.06.03 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UPX0061 | AMZN-SEARCH-000087437 | AMZN-SEARCH-000087437 | Email from Mike James (Amazon) to Jenny Freshwater (Amazon), Google Meeting | 2021.03.17 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0062 | GOOG-DOJ-00129984<br>GOOG-DOJ-00130034 | GOOG-DOJ-00129986<br>GOOG-DOJ-00130044 | Email from Antoine Colaco (Google) to Joan Braddi (Google), et al., Top account reviews<br>Google presentation: Top Account Reviews: Distribution | 2012.01.27<br>2012.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0063 | GOOG-DOJ-00151725 | GOOG-DOJ-00151726 | Email from Yury Pinsky (Google) to Chris Barton (Google), Re: FW: update | 2007.08.16 | | 11/15/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 11/15 Push List #1 (Section II embedded hearsay) (filed as ECF 781-1 on 11/16) |
| UPX0064 | GOOG-DOJ-01437086 | GOOG-DOJ-01437090 | Email from Emmanuel Sauquet (Google) to Chris Barton (Google), Re: Gmail in Latam mobile | 2006.11.09 | | 11/15/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 11/15 Push List #1 (Section II embedded hearsay) (filed as ECF 781-1 on 11/16) |
| UPX0065 | *Blank* | | | | | | | | |
| UPX0066 | GOOG-DOJ-16073819<br>GOOG-DOJ-02800065 | GOOG-DOJ-16073821<br>GOOG-DOJ-02800078 | Email from Mike Roszak (Google) to Ben Friedenson (Google), Re: Draft Materials for Friday's BG/Nick meeting<br>Google presentation: UNTITLED | 2018.05.25<br>2018.05.25* | 9/20/2023 | 9/12/2023 | Mike Roszak | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0067 | GOOG-DOJ-03526001<br>GOOG-DOJ-03001705 | GOOG-DOJ-03526003<br>GOOG-DOJ-03001780 | Email from Cliff Hopkins (Google) to Joan Braddi (Google), et al., Fwd: Firefox Redesigns Its Search Interface Ahead Of Yahoo Switch<br>Google presentation: Google on Firefox | 2014.12.01<br>2015.01.14 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0068 | GOOG-DOJ-04858951<br>GOOG-DOJ-03001705 | GOOG-DOJ-04858951<br>GOOG-DOJ-03001780 | Email from Jerry Dischler (Google) to Johanna Werther (Google), Re: Getting FF users back<br>Google presentation: Google on Firefox | 2015.01.15<br>2015.01.14 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0069 | MSFT-0000000209 | MSFT-0000000241 | Microsoft presentation: Baja Financial Model | 2018.09 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0070 | GOOG-DOJ-03359655 | GOOG-DOJ-03359658 | Email from Tom Oliveri (Google) to marketing (Google), [Jrstaff] [Marketing] Global Marketing Times - weekly update | 2010.05.24 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0071 | GOOG-DOJ-03500310 | GOOG-DOJ-03500313 | Email from Zahavah Levine (Google) to Jim Kolotouros (Google), Re: Chrome settings on Android | 2017.06.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0072 | GOOG-DOJ-03515216 | GOOG-DOJ-03515217 | Email from Joan Braddi (Google) to Sergey Brin (Google), et al., FW: Apple Update | 2007.06.06 | 10/10/2023 | 10/10/2023 | Joan Braddi | | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX0073 | GOOG-DOJ-03830387 | GOOG-DOJ-03830388 | Email from Benedict Gomes (Google) to JK Kearns (Google), et al., Re: Puffin browser traffic referral deal closed! | 2017.09.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0074 | GOOG-DOJ-04027760 | GOOG-DOJ-04027760 | Email from Hal Varian (Google) to Penny Chu (Google), et al., Re: FF/Yahoo | 2015.02.03 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0075 | GOOG-DOJ-04248388 | GOOG-DOJ-04248454 | Google presentation: Firefox/Yahoo | 2015.04 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0076 | GOOG-DOJ-05536174 | GOOG-DOJ-05536232 | Google presentation: Search Entry points on Android | 2016.09.28 | 9/14/2023 | 9/12/2023 | Jim Kolotouros | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0077 | GOOG-DOJ-05733756 | GOOG-DOJ-05733757 | Email from Emily Moxley (Google) to JK Kearns (Google), Re: win10 and the modernization effort | 2017.03.28 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0078 | GOOG-DOJ-06154691 | GOOG-DOJ-06154693 | Email from Eisar Lipkovitz (Google) to Vinod Marur (Google), Re: Search and Android OEM's | 2015.11.15 | | 11/15/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 11/15 Push List #1 (Section II embedded hearsay) (filed as ECF 781-1 on 11/16) |
| UPX0079 | GOOG-DOJ-07713742 | GOOG-DOJ-07713744 | Email from Catherine Liang (Google) to Benedict Gomes (Google), et al., Q1 Search Growth Marketing Update | 2017.03.16 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0080 | GOOG-DOJ-09087507 | GOOG-DOJ-09087510 | Email from Jon Gold (Google) to Joan Braddi (Google), Re: Search Headwinds and Challenges deck | 2015.06.27 | | 10/17/2023 | | | 10/16 DOJ List of "Unobjected To" Exhibits (filed as ECF 751-1 on 10/26) |
| UPX0081 | GOOG-DOJ-11018437 | GOOG-DOJ-11018441 | Email from John Olson (Google) to Jeremy Hylton (Google), et al., Re: Is Google a Woman? Or just Google's "Assistant" | 2017.03.16 | | 11/15/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 11/15 Push List #1 (Section II embedded hearsay) (filed as ECF 781-1 on 11/16) |
| UPX0082 | GOOG-DOJ-13062872 | GOOG-DOJ-13062877 | Email from Hugo Barra (Google) to Job Lawrence (Google), Re: Looking for Toolbar metrics | 2009.01.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0083 | GOOG-DOJ-13128963 | GOOG-DOJ-13128990 | Google presentation: Search Headwinds & Challenges | 2015.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0084 | GOOG-DOJ-24081812<br>GOOG-DOJ-16069726 | GOOG-DOJ-24081815<br>GOOG-DOJ-16069746 | Email from Ben Friedenson (Google) to Mike Roszak (Google), et al., Re: ACTION NEEDED: Presentations for diligence sessions<br>Google document: 2016-2Q Earnings Diligence - TAC Appendix | 2016.07.12<br>2016.04.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0085 | GOOG-DOJ-16486334<br>GOOG-DOJ-08158192 | GOOG-DOJ-16486338<br>GOOG-DOJ-08158262 | Email from Cristina Bita (Google) to Kristin Reinke (Google), Fwd: [Finance Prep] 2016 Search Plan Review<br>Google presentation: 2016 Search/Assist | 2015.11.17<br>2015.10.30 | 9/20/2023 | 9/12/2023 | Mike Roszak | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0086 | GOOG-DOJ-16749351 | GOOG-DOJ-16749355 | Email from Mike Roszak (Google) to Sarah Obee (Google), Re: Re: Search and R&MI Finance Update (Feb 12, 2018) | 2018.02.13 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0087 | GOOG-DOJ-17355283 | GOOG-DOJ-17355296 | Google document: Chattanooga PRD | 2012.02.23* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0088 | GOOG-DOJ-17799356 | GOOG-DOJ-17799357 | Email from Jim Kolotouros (Google) to Sidney Lee (Google), Re: Xiaomi RU deal | 2020.07.07 | | 9/12/2023 | | | 10/26 ECF 751-5 (Section I no objection) |

| Ex # | Begin Bates | End Bates | Description | Date | | | Witness | Objection | Status |
|---|---|---|---|---|---|---|---|---|---|
| UPX0089 | GOOG-DOJ-18300705 | GOOG-DOJ-18300706 | Email from Bruno Bowden (Google) to Sundar Pichai (Google), et al., Value of Google as home page - Tech Talk in NYC | 2007.10.02 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0090 | GOOG-DOJ-18375912 | GOOG-DOJ-18376011 | Google presentation: iPhone Search Study | 2010.04 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0091 | GOOG-DOJ-18473928 GOOG-DOJ-18473930 | GOOG-DOJ-18473929 GOOG-DOJ-18473930 | Email from Stephanie Qiu (Google) to John Yoo (Google), Re: [URGENT] Samsung Data pull 2017.09.20 2017.09.20 Google spreadsheet: Sierra - Search Only Deal 0920 | | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0092 | GOOG-DOJ-18875472 GOOG-DOJ-19429908 | GOOG-DOJ-18875476 GOOG-DOJ-19429971 | Email from Mike Roszak (Google) to Jean Wong (Google), Re: query dropoff 2015.10.31 2015.10.21* Google presentation: 2016 Marketing Plan Summary | | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0093 | GOOG-DOJ-20476904 | GOOG-DOJ-20476905 | Email from Sridhar Ramaswamy (Google) to Diane Tang (Google), Re: [Ads-quality-leads] Fwd: [Pmetrics] Friday (tomorrow) -- Nitin on home pages | 2007.03.24 | 10/2/2023 | 9/12/2023 | Sridhar Ramaswamy | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0094 | APLGOOGDOJ-00046029 | APLGOOGDOJ-00046031 | Email from Brian Croll (Apple) to Peter Stern (Apple), Re: Google meeting takeaways | 2018.12.04 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0095 | APLGOOGDOJ-00052325 | APLGOOGDOJ-00052333 | Email from Philip Schiller (Apple) to Eddy Cue (Apple), et al., Fwd: Google vs. Bing RPM | 2016.04.18 | | 9/12/2023 | Dr. Murphy | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0096 | GOOG-DOJ-22087616 | GOOG-DOJ-22087617 | Email from John Yoo (Google) to Kate Lee (Google), Re: Privileged and Confidential // Search Revenue Summary by Partner and Access Point | 2020.10.13 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0097 | GOOG-DOJ-23288618 | GOOG-DOJ-23288618.001 | Email from Mike Roszak (Google) to Carlos Kirjner (Google), Re: maps on apple | 2020.06.08 | 9/19/2023 | 9/12/2023 | Mike Roszak | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0098 | GOOG-DOJ-20982442 | GOOG-DOJ-20982445 | Email from Ben Friedenson (Google) to Joan Braddi (Google), et al., Re: NYC | 2016.06.03* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0099 | GOOG-DOJ-21348390 GOOG-DOJ-32297497 | GOOG-DOJ-21348396 GOOG-DOJ-32297517 | Email from Mike Roszak (Google) to Ben Friedenson (Google), Re: Win10 followup: new Edge promo about extensions 2016.12.13 Google presentation: Review Win10 Strategic Responses: Evaluate options to address key issues 2017.01 | | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0100 | GOOG-DOJ-26840415 | GOOG-DOJ-26840441 | Google presentation: Firefox Impact Update | 2015.04.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0101 | GOOG-DOJ-27097279 | GOOG-DOJ-27097313 | Google presentation: Google's Behavioral Science Team: 2018 Google Ads Results | 2018.12 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0102 | GOOG-DOJ-27099347 | GOOG-DOJ-27099355 | Google document: Team Deep Dive for Marie - Prep Session | 2019.11.18* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0103 | GOOG-DOJ-27103211 | GOOG-DOJ-27103232 | Google presentation: Smart Campaigns: Simplify Guided Actions: Behavioral Econ brainstorm / audit | 2021.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0104 | MSFT-LIT2_0000216475 MSFT-LIT2_0000216512 | MSFT-LIT2_0000216478 MSFT-LIT2_0000216512.007 | Email from Philippe Ockenden (Microsoft) to Jon Tinter (Microsoft), FW: Whats our latest estimes for 2020.11.17 Microsoft presentation: Baja Revised Financial Model 2018.11 | | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0105 | MOZ-LIT-000709 MOZ-LIT-000710 | MOZ-LIT-000709 MOZ-LIT-000710.011 | Email from Denelle Dixon-Thayer (Mozilla) to Mitchell Baker (Mozilla), et al., deck for negotiations 2014.07.31 Mozilla presentation: Firefox, Strategic Development: Search Negotiations* 2014.07 *The table on slide 5 was adjusted so that the complete text is shown in the image, but the slide is depicted as produced on slide 6. | | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0106 | MOZ-LIT-000780 | MOZ-LIT-000787 | Mozilla presentation: Firefox | 2014.09.28* | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0107 | MOZ-LIT-001091 | MOZ-LIT-001094 | Email from Mitchell Baker (Mozilla) to Chris Beard (Mozilla), Re: Mozilla Board update #2 - Search deal | 2014.11.08 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0108 | GOOG-DOJ-29950817 | GOOG-DOJ-29950851 | Google document: Copy of FMG Deal Review Meeting Notes | 2017.12.27* | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0109 | DuckDuckGo-00511476 | DuckDuckGo-00511476 | DuckDuckGo spreadsheet: Breakeven CPM Bid | 2020.02.26 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II embedded hearsay) |
| UPX0110 | GOOG-DOJ-32011103 GOOG-DOJ-30409380 | GOOG-DOJ-32011103 GOOG-DOJ-30409385 | Email from Shuting Zhang (Google) to Yuki Sugawara (Google), Finance Backup fo... - @shutingz@google.com please bring bac... 2021.04.08 2021.04.19 Google presentation: AT&T RSA Proposal | | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0111 | GOOG-TEX-00997825 | GOOG-TEX-00997829 | Google document: Google Branding on Search Desktop | 2017.06.20 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0112 | GOOG-DOJ-31766259 | GOOG-DOJ-31766260 | Email from David Graham (Google) to Donald Harrison (Google), Re: Search engine choice and TAC | 2019.02.12 | | 10/17/2023 | | | 10/16 DOJ List of "Unobjected To" Exhibits (filed as ECF 751-1 on 10/26) |
| UPX0113 | GOOG-DOJ-32508650 | GOOG-DOJ-32508701 | Google presentation: Desktop Search Engine Preferences Exploration - Japan | 2020.09 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0114 | Blank | | | | | | | | |

| Ex | Bates Begin | Bates End | Description | Date | Date2 | Date3 | Witness | Objection | Notes |
|---|---|---|---|---|---|---|---|---|---|
| UPX0115 | MSFT-0000005138 | MSFT-0000005158 | Microsoft presentation: Apple Update | 2019.11.05* | 9/28/2023 | 9/12/2023 | Jon Tinter | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0116 | MSFT-0001383942 MSFT-0001383943 | MSFT-0001383942 MSFT-0001383943.033 | Email from Kate Plikus (Microsoft) to Adrian Perica (Apple), et al., Baja presentation Microsoft presentation: Baja Financial Model | 2018.10.02 2018.09 | 9/28/2023 | 9/12/2023 | Jon Tinter | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0117 | MSFT-LIT-0000068000 MSFT-LIT-0000068001 | MSFT-LIT-0000068000 MSFT-LIT-0000068010 | Email from Jon Tinter (Microsoft) to Sarah Richmond (Microsoft), et al., 20150626 Apple Search Partnership.pptx Microsoft presentation: Why pursue an Apple search partnership? | 2015.06.25 2005.11.30* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0118 | GOOG-DOJ-01749476 | GOOG-DOJ-01749500 | Google document: Market Overview | 2009.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0119 | GOOG-DOJ-04248079 GOOG-DOJ-03907517 | GOOG-DOJ-04248079 GOOG-DOJ-03907544 | Email from Ken Tokusei (Google) to Jim Kolotouros (Google), et al., Notes: overview of Search Distribution/Syndication / AGSA Distribution Google presentation: Search Syndication / Distribution | 2017.11.15 2017.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0120 | GOOG-DOJ-04216591 | GOOG-DOJ-04216624 | Google presentation: Rethinking GMS / MADA | 2014.04 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0121 | GOOG-DOJ-04269992 GOOG-DOJ-04225207 | GOOG-DOJ-04269993 GOOG-DOJ-04225211 | Email from Nishad Pai (Google) to Joan Braddi (Google), Re: Wireless Carrier Deal Strategy Discussion Google document: Wireless Carrier Deal Strategy | 2014.11.12 2014.10.15* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0122 | GOOG-DOJ-04279956 | GOOG-DOJ-04280001 | Google presentation: iOS Distribution- BD Opportunities | 2017.05.30* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0123 | GOOG-DOJ-05756467 | GOOG-DOJ-05756489 | Google presentation: On Strategic Value of Default Home Page to Google | 2007.03.27 | 9/12/2023 | 9/12/2023 | Dr. Hal Varian | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0124 | GOOG-DOJ-05757034 GOOG-DOJ-05757035 | GOOG-DOJ-05757057 GOOG-DOJ-05757059 | Email from Nitin Sharma (Google) to Sridhar Ramaswamy (Google), et al., Fwd: Home Page strategy presentation for EMG Google presentation: Home Page Distribution Strategy | 2007.08.10 2007.08.10 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0125 | GOOG-DOJ-06402792 GOOG-DOJ-06465054 | GOOG-DOJ-06402796 GOOG-DOJ-06465116 | Email from Peter Cheng (Google) to Jim Kolotouros (Google), Re: ACHP offsite agenda Google presentation: Android Overview | 2016.05.06 2019.11.05* | 9/14/2023 | 9/12/2023 | Jim Kolotouros | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0126 | GOOG-DOJ-07367235 GOOG-DOJ-07367237 | GOOG-DOJ-07367235 GOOG-DOJ-07367243 | Email from Jeff Shardell (Google) to Sundar Pichai (Google), Apple EMG Deal review Google presentation: Apple, Inc. Search Partnership | 2007.06.04 2007.06.04 | 10/30/2023 | 10/17/2023 | Sundar Pichai | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0127 | GOOG-DOJ-07367881 GOOG-DOJ-07367890 | GOOG-DOJ-07367885 GOOG-DOJ-07367916 | Email from Eric Antonow (Google) to Sundar Pichai (Google), et al., Re: Need Mon, 8/27: Personalized Homepage Share Data - US and EMEA Google presentation: On the Strategic Value of Browser Home Page to Google | 2007.08.28 2007.08.28 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0128 | GOOG-DOJ-07391545 | GOOG-DOJ-07391548 | Email from Tom Oliveri (Google) to Sundar Pichai (Google), Fwd: Nexus launcher without QSB | 2016.08.26 | 11/14/2023 | 9/12/2023 | Dr. Murphy | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0129 | GOOG-DOJ-09074902 | GOOG-DOJ-09074913 | Google presentation: MADA & RSA: Android Commercial Agreements | 2019.08 | 9/14/2023 | 9/12/2023 | Jim Kolotouros | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0130 | MOZ-002233 | MOZ-002241 | Mozilla presentation: Firefox Mobile Distribution | 2020.07.13* | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0131 | GOOG-DOJ-21718243 | GOOG-DOJ-21718304 | Google presentation: MSFT on Android Scenarios | 2017.12 | 9/27/2023 | 9/12/2023 | Anna Kartasheva | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0132 | GOOG-DOJ-32031032 | GOOG-DOJ-32031034 | Email from Christopher Li (Google) to Jim Kolotouros (Google), Re: Samsung Commercial Status - July 2019 - Invitation to edit | 2019.07.21 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0133 | MSFT-0000188811 | MSFT-0000188814 | Microsoft document: Current Search, Ads, News, and Browse Experience on Samsung Devices | 2019.12* | 9/28/2023 | 9/12/2023 | Jon Tinter | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0134 | GOOG-DOJ-00056865 | GOOG-DOJ-00056874 | Email from Tim Carter (Google) to Chris Barton (Google), Re: Platforms | 2011.04.28 | 9/13/2023 | 9/13/2023 | Chris Barton | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0135 | GOOG-DOJ-00625670 | GOOG-DOJ-00625674 | Email from Jon Koplin (Google) to Jongyeong (Google), Re: LGU+ | 2010.10.22 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0136 | GOOG-DOJ-02050145 GOOG-DOJ-02050147 | GOOG-DOJ-02050146 GOOG-DOJ-02050149 | Email from Gisel Hiscock (Google) to Joan Braddi (Google), et al., Re: PLEASE RESPOND - Apple deal - EMAIL Approval required Google presentation: EMG Deal Review Notes | 2007.08.22 2007.06.04 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0137 | GOOG-DOJ-01743687 | GOOG-DOJ-01743689 | Google document: EMG Deal Review Notes | 2007.06.04 | 10/10/2023 | 9/12/2023 | Joan Braddi | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0138 | GOOG-DOJ-04369466 GOOG-DOJ-02802116 | GOOG-DOJ-04369466 GOOG-DOJ-02802159 | Email from Jiao Jiang (Google) to Nick Fox (Google), et al., 9/19 Growth Insights meeting: iOS Search Strategic Analysis + iOS 12 impact Google presentation: iOS Search Strategic Analysis + iOS 12 Potential Search Impact | 2018.09.19 2018.09 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0139 | GOOG-DOJ-25067182 GOOG-DOJ-02802116 | GOOG-DOJ-25067183 GOOG-DOJ-02802159 | Email from Jake Bruttag (Google) to Nabil Shahid (Google), et al., Re: any decks on spotlight / apple Google presentation: iOS Search Strategic Analysis + iOS 12 Potential Search Impact | 2020.06.26 2018.09 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UPX0140 | GOOG-DOJ-04252986<br>GOOG-DOJ-04257815 | GOOG-DOJ-04252987<br>GOOG-DOJ-04257819 | Email from Jamie Rosenberg (Google) to Jim Kolotouros (Google), Re: TAC mtg?<br>Google presentation: Android Agreements: Summary of Current MADA + RSA | 2018.08.27<br>2018.05.10 | 11/8/2023 | 9/12/2023 | Jamie Rosenberg | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0141 | GOOG-DOJ-06443944<br>GOOG-DOJ-04257815<br>GOOG-DOJ-03509244 | GOOG-DOJ-06443946<br>GOOG-DOJ-04257819<br>GOOG-DOJ-03509245 | Email from John Yoo (Google) to Ben Friedenson (Google), Re: [Mon 6/18] Request from Philipp<br>Google presentation: Android Agreements: Summary of Current MADA + RSA<br>Google document: Android RSA & MADA Comparison | 2018.06.18<br>2018.05.10<br>2018.05.10 | 9/19/2023 | 9/12/2023 | John Yoo | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0142 | GOOG-DOJ-09088867 | GOOG-DOJ-09088896 | Google presentation: NYC Scenarios | 2016.01.14 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0143 | GOOG-DOJ-09088822<br>GOOG-DOJ-09088910 | GOOG-DOJ-09088824<br>GOOG-DOJ-09088943 | Email from Joan Braddi (Google) to Daniel Alegre (Google), Re: NYC - One slide Summary<br>Google presentation: NYC Scenarios | 2016.01.17<br>2016.01.15 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0144 | GOOG-DOJ-13127914 | GOOG-DOJ-13127961 | Google presentation: Marketing Update - Project Soy | 2016.03.24 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0145 | GOOG-DOJ-15975435 | GOOG-DOJ-15975450 | Google presentation: Mozilla Firefox Post-Mortem | 2015.01.29 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0146 | GOOG-DOJ-17461385 | GOOG-DOJ-17461439 | Google presentation: Android Commercial Agreements: Exec Discussion | 2020.1 | 9/19/2023 | 9/12/2023 | John Yoo | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0147 | GOOG-DOJ-28348700<br>GOOG-DOJ-26582089 | GOOG-DOJ-28348701<br>GOOG-DOJ-26582118 | Email from Anna Kartasheva (Google) to Rahul Roy-Chowdhury (Google), Re: PRIVILEGED Updated Deck for Samsung Discussion<br>Google presentation: Chrome + Sierra Options | 2018.03.27<br>2018.03 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0148 | GOOG-DOJ-20178305<br>GOOG-DOJ-22075801 | GOOG-DOJ-20178306<br>GOOG-DOJ-22075848 | Email from Ben Friedenson (Google) to Michael Roszak (Google), [WIP] WWAD xPA Fo... - @mroszak@google.com @friedenson@google...<br>Google presentation: What would Apple Do?: Search & Ads Perspective | 2020.12.22<br>2021.01 | 9/20/2023 | 9/12/2023 | Mike Roszak | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0149 | GOOG-DOJ-32296062 | GOOG-DOJ-32296062.004 | Email from Helen Tsao (Google) to Andrew Hong (Samsung), et al., Notice of RSA Section 2.4 violation - Notice #3 | 2018.02.10 | 9/15/2023 | 9/12/2023 | Jim Kolotouros | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0150 | GOOG-DOJ-32568900 | GOOG-DOJ-32568901 | Email from Anna Kartasheva (Google) to Jamie Rosenberg (Google), Re: Carrier RSAs | 2020.11.05 | 9/27/2023 | 9/12/2023 | Anna Kartasheva | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0151 | GOOG-DOJ-00969158 | GOOG-DOJ-00969163 | Email from Hal Varian (Google) to Nitin Sharma (Google), Re: Meet? | 2006.04.11 | 9/12/2023 | 9/12/2023 | Dr. Hal Varian | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0152 | GOOG-DOJ-03505506 | GOOG-DOJ-03505520 | Google presentation: Healthy Android | 2017.1 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0153 | GOOG-DOJ-06516831<br>GOOG-DOJ-04279584 | GOOG-DOJ-06516837<br>GOOG-DOJ-04279609 | Email from Chris Rhyu (Google) to Joan Braddi (Google), Re: direction<br>Google presentation: US Firefox DSE Impact | 2018.08.16<br>2018.02.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0154 | GOOG-DOJ-12365993<br>GOOG-DOJ-04279584 | GOOG-DOJ-12365996<br>GOOG-DOJ-04279609 | Email from Mike Roszak (Google) to John Giannandrea (Google), Search and R&MI Finance Update (Jan 27, 2018)<br>Google presentation: US Firefox DSE Impact | 2018.01.27<br>2018.02.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0155 | GOOG-DOJ-09073083 | GOOG-DOJ-09073104 | Google presentation: Vivo 2019 Partner Plan | 2019.07.14* | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0156 | MSFT-0001476530 | MSFT-0001476532 | Email from Jeff Kelleran (Microsoft) to Jordi Ribas (Microsoft), et al., Bing Mobile Growth Ship Room - Notes, 7/25/19 | 2019.07.26 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0157 | MSFT-0001476533 | MSFT-0001476538 | Microsoft document: SAN Mobile Situation and Strategy | 2019.03.01* | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0158 | GOOG-DOJ-05536106 | GOOG-DOJ-05536166 | Google presentation: Top OEMs: Search and Assistant Overview | 2018.08 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0159 | GOOG-DOJ-16080885<br>GOOG-DOJ-16508165 | GOOG-DOJ-16080887<br>GOOG-DOJ-16508196 | Email from Chris Rhyu (Google) to Mike Roszak (Google), Re: Search for Enterprise @ Search/Ads Sync today<br>Google presentation: Enterprise of Users of Search - Product Strategy Review | 2020.04.21<br>2020.04 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0160 | GOOG-DOJ-10708541<br>GOOG-DOJ-04259290 | GOOG-DOJ-10708542<br>GOOG-DOJ-04259295 | Email from Mike Herring (Google) to Ruth Porat (Google), Heads up: BC update on GDAF (Google Distribution on Android Framework)<br>Google document: BC: GDAF (Google Distribution on Android Framework) - evolution of RSA deals | 2019.10.04<br>2019.05.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0161 | GOOG-DOJ-26790054<br>GOOG-DOJ-04259290 | GOOG-DOJ-26790054<br>GOOG-DOJ-04259295 | Email from Christian Veer (Google) to Michael Murphy (Google), et al., Re: BC Deal Review: Agenda for Wednesday, June 19 and Thursday, June 20<br>Google document: BC: GDAF (Google Distribution on Android Framework) - evolution of RSA deals | 2019.06.20<br>2019.05.06 | 9/15/2023 | 9/12/2023 | Jim Kolotouros | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0162 | GOOG-DOJ-30056762<br>GOOG-DOJ-04259290 | GOOG-DOJ-30056765<br>GOOG-DOJ-04259295 | Email from Michael Murphy (Google) to Ruth Porat (Google), et al., BC Deal Review: Agenda for Wednesday, June 19 and Thursday, June 20<br>Google document: BC: GDAF (Google Distribution on Android Framework) - evolution of RSA deals | 2019.06.18<br>2019.05.06 | 11/8/2023 | 9/12/2023 | Jamie Rosenberg | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| Ex. | Bates Begin | Bates End | Description | Date | | | Witness | Objection Note | Reference |
|---|---|---|---|---|---|---|---|---|---|
| UPX0163 | GOOG-DOJ-30123235 GOOG-DOJ-04259290 | GOOG-DOJ-30123237 GOOG-DOJ-04259295 | Email from Christian Cramer (Google) to Ruth Porat (Google), et al., Briefing for BC review on GDAF (Google Distribution Agreements Framework) tomorrow Google document: BC- GDAF (Google Distribution on Android Framework) - evolution of RSA deals | 2019.06.20 2019.05.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0164 | SEA-DOJ-LIT-04071578 | SEA-DOJ-LIT-04071580 | Email from Justin Denison (Samsung) to SK Sang Jyun Kim (Samsung), RE: Conference call regarding ▓▓▓ retail sales | 2016.08.09 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0165 | GOOG-DOJ-31861226 | GOOG-DOJ-31861227 | Email from Jim Kolotouros (Google) to John Yoo (Google), Re: Samsung and S-browser | 2019.06.17 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0166 | GOOG-DOJ-32349544 | GOOG-DOJ-32349544 | Email from Jim Kolotouros (Google) to Christopher Li (Google), et al., Samsung revenue share | 2019.01.23 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0167 | GOOG-DOJ-06406410 | GOOG-DOJ-06406412 | Email from Jamie Rosenberg (Google) to Ashish Pimplapure (Google), Re: Samsung MADA Update. (Aug 14) | 2016.08.15 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0168 | GOOG-DOJ-32029883 | GOOG-DOJ-32029884 | Email from Jim Kolotouros (Google) to Jamie Rosenberg (Google), Re: Samsung content for Philipp/Sridhar which is going to John Hennessey | 2018.04.19 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0169 | GOOG-DOJ-04629179 | GOOG-DOJ-04629180 | Email from Cristina Bita (Google) to Sundar Pichai (Google), Re: [Board Prep] Core Google 2015 Financial Outlook | 2015.05.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0170 | GOOG-DOJ-31861518 GOOG-DOJ-12478970 | GOOG-DOJ-31861519 GOOG-DOJ-12478995 | Email from Steve Wang (Google) to Yuki Richardson (Google), Re: Privileged and Confidential - Android in Russia - *Dec 2019 Update* Google presentation: Update: Android in Russia | 2019.12.19 2019.12.05* | 11/14/2023 | 10/24/2023 | Dr. Murphy | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0171 | GOOG-DOJ-16072169 | GOOG-DOJ-16072194 | Google presentation: Soy Code Red Plan - User Insights update | 2015.09.08* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0172 | GOOG-DOJ-24645730 | GOOG-DOJ-24645746 | Letter from David Drummond (Google) to Bradford L. Smith (Microsoft), Re: Issues Related to Bundling MSN Search with Internet Explorer 7.0 and Longhorn | 2005.07.22 | 10/30/2023 | 10/17/2023 | Sundar Pichai | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0173 | GOOG-DOJ-30145119 | GOOG-DOJ-30145138 | Google presentation: Chrome OS Device LTV Review | 2016.12 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0174 | GOOG-DOJ-04830531 | GOOG-DOJ-04830531 | Email from Peter Stern (Apple) to Don Harrison (Google), Google/Apple notes | 2018.12.20 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0175 | GOOG-DOJ-00000151 | GOOG-DOJ-00000205 | Google regulatory filing: Interrogatory Request Responses of Google Inc. to the Federal Trade Commission Bureau of Consumer Protection's Civil Investigative Demand Dated June 23, 2011 | 2011.10.14 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0176 | GOOG-DOJ-00705399 | GOOG-DOJ-00705401 | Google document: Backgrounder: The Role of Scale in Google's Business | 2015.04.22* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0177 | GOOG-DOJ-00710419 | GOOG-DOJ-00710422 | Email from Marissa Mayer (Google) to Udi Manber (Google), Re: Time Mag Article on Bing | 2009.08.21 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0178 | GOOG-DOJ-00710433 | GOOG-DOJ-00710434 | Email from Udi Manber (Google) to Hal Varian (Google), Re: scale | 2009.08.26 | 9/12/2023 | 9/12/2023 | Dr. Hal Varian | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0179 | GOOG-DOJ-00710435 | GOOG-DOJ-00710435 | Email from Udi Manber (Google) to Hal Varian (Google), Re: scale | 2009.08.26 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0180 | GOOG-DOJ-00710450 | GOOG-DOJ-00710454 | Email from Udi Manber (Google) to Hal Varian (Google), Re: scale | 2009.08.26 | 9/12/2023 | 9/12/2023 | Dr. Hal Varian | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0181 | GOOG-DOJ-00710465 | GOOG-DOJ-00710469 | Email from Hal Varian (Google) to Udi Manber (Google), Re: scale | 2009.08.26 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0182 | GOOG-DOJ-00718438 | GOOG-DOJ-00718440 | Google document: Founders Award Nomination Form | 2011.08* | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0183 | GOOG-DOJ-00730250 | GOOG-DOJ-00730251 | Email from Eric Altendorf (Google) to Hyung Kim (Google), Re: Hal Varian's Comments... | 2009.09.24 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0184 | GOOG-DOJ-01160911 | GOOG-DOJ-01160916 | Email from Udi Manber (Google) to Dana Wagner (Google), Re: Fwd: Time Mag article on Bing | 2009.08.26 | 9/12/2023 | 9/12/2023 | Dr. Hal Varian | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0185 | GOOG-DOJ-01602872 | GOOG-DOJ-01602873 | Email from Patrick Riley (Google) to Quality Leads (Google), [Quality-leads] Re: [Industryinfo] Google Calls Yahoo-Microsoft's Explanation Of Search Scale "Bogus" | 2009.08.14 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0186 | GOOG-DOJ-01606161 | GOOG-DOJ-01606161.043 | Google presentation: Organizing the World's Information | 2015.04.23* | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0187 | GOOG-DOJ-02080713 | GOOG-DOJ-02080713 | Email from Eric Schmidt (Google) to Larry Page (Google), et al., RE: Bing | 2009.06.05 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0188 | GOOG-DOJ-01799920 | GOOG-DOJ-01799929 | Email from Sergey Brin (Google) to Udi Manber (Google), Re: Bing precision jump | 2010.10.25 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0189 | GOOG-DOJ-02642218 | GOOG-DOJ-02642220 | Email from Michelangelo Diligenti (Google) to Eric Lehman (Google), Re: [Anchors] Re: [navboost-core] Re: [Chrometeam] [Chrome-feedback] Re: [Industryinfo] Google Chrome, Google's Browser Project | 2008.09.02 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UPX0190 | GOOG-DOJ-02797740 | GOOG-DOJ-02797741 | Email from Sophie Wang (Google) to Pandu Nayak (Google), Re: Gap with Bing | 2018.04.23 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0191 | GOOG-DOJ-02811176 | GOOG-DOJ-02811238 | Google presentation: Lessons from the Deep | 2017.10.16* | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0192 | GOOG-DOJ-19327173 GOOG-DOJ-02813767 | GOOG-DOJ-19327175 GOOG-DOJ-02813796 | Email from Eric Lehman (Google) to Maryam Tavafi (Google), et al., Re: Question about the open position on your team Google Presentation: Unified Click Prediction | 2016.06.06 2016.01.05* | 9/20/2023 | 9/12/2023 | Dr. Eric Lehman | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0193 | GOOG-DOJ-02814408 | GOOG-DOJ-02814408 | Google document: Bullet points for presentation to Sundar | 2019.09.17* | 9/21/2023 | 9/12/2023 | Dr. Eric Lehman | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0194 | GOOG-DOJ-02814549 | GOOG-DOJ-02814568 | Google presentation: Search Academy: Intro to Ranking | 2018.08.01* | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0195 | GOOG-DOJ-04625670 | GOOG-DOJ-04625684 | Google presentation: SmartAds 101 | 2017.06.06* | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0196 | GOOG-DOJ-04924157 | GOOG-DOJ-04924183 | Email from Web Ranking Team (Google) to Pandu Nayak (Google), [Web Ranking Team] May 15 -- May 19, 2017 was updated | 2018.01.18 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0197 | GOOG-DOJ-04925211 | GOOG-DOJ-04925214 | Email from Alexander Grushetsky (Google) to Matthew Gray (Google), Re: thoughts for the holidays | 2019.01.03 | 9/21/2023 | 9/12/2023 | Dr. Eric Lehman | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0198 | GOOG-DOJ-04925298 | GOOG-DOJ-04925349 | Google presentation: Perfect Serving: Quality vs Resource | 2016.06.07* | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0199 | GOOG-DOJ-05447820 | GOOG-DOJ-05447876 | Google presentation: AIC Kick-off Meeting | 2018.08.31 | | 10/17/2023 | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0200 | GOOG-DOJ-06678329 | GOOG-DOJ-06678329.016 | Google document: Tetris -- Ranking for Everything | 2016.01.15* | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0201 | GOOG-DOJ-07081188 | GOOG-DOJ-07081220 | Google presentation: Mobile vs Desktop: Diverged User Intents & Behaviors on Search | 2014.06.17* | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0202 | GOOG-DOJ-07730105 | GOOG-DOJ-07730107 | Email from Walt Drummond (Google) to Benedict Gomes (Google), Re: Coverage analysis | 2018.10.30 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0203 | GOOG-DOJ-08488857 | GOOG-DOJ-08488992 | Google presentation: Q4 Search All Hands | 2016.12.08 | 9/21/2023 | 9/12/2023 | Dr. Eric Lehman | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0204 | GOOG-DOJ-11334195 | GOOG-DOJ-11334253 | Google presentation: Ranking for Research | 2018.11.16* | 9/20/2023 | 9/12/2023 | Dr. Eric Lehman | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0205 | GOOG-DOJ-12363161 | GOOG-DOJ-12363265 | Google presentation: Research & MI All-Hands | 2015.04.02 | 9/22/2023 | 9/12/2023 | John Giannandrea | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0206 | GOOG-DOJ-12093969 | GOOG-DOJ-12094023 | Google regulatory filing: Interrogatory Request Responses of Google Inc. to the Federal Trade Commission Bureau of Consumer Protection's Civil Investigative Demand Dated June 23, 2011 | 2011.10.14 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0207 | MSFT-0001476528 | MSFT-0001476529 | Email from Jordi Ribas (Microsoft) to Rik van der Kooi (Microsoft), et al., Re: Mobile effort in SAN | 2019.08.20 | | 10/24/2023 | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0208 | GOOG-DOJ-03827379 GOOG-DOJ-16013654 | GOOG-DOJ-03827380 GOOG-DOJ-16013714 | Email from Eric Lehman (Google) to Sophie Wang (Google), Re: Mobile Click Pattern Google presentation: Mobile (vs. Desktop) Traffic Analysis | 2015.04.21 2014.12 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0209 | GOOG-DOJ-16013716 | GOOG-DOJ-16013746 | Google presentation: RankBrain | 2015.11.30* | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0210 | GOOG-DOJ-16014426 | GOOG-DOJ-16014438 | Google document: Document Understanding in Search: State of the Effort | 2017.03.23* | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0211 | GOOG-DOJ-16015048 | GOOG-DOJ-16015105 | Google presentation: Precision and You! | 2012.09.06* | 11/14/2023 | 9/12/2023 | Dr. Murphy | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0212 | GOOG-DOJ-16015121 | GOOG-DOJ-16015133 | Google document: Document Understanding "1-Pager" Addendum | 2016.10.06* | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0213 | GOOG-DOJ-16015714 | GOOG-DOJ-16015730 | Google document: Outline of Ranking Newsletters | 2017.03.31* | 9/20/2023 | 9/12/2023 | Dr. Eric Lehman | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0214 | GOOG-DOJ-16016695 | GOOG-DOJ-16016699 | Google document: Nom, Nom, Nom! Deep Learning in Ranking | 2020.04.29* | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0215 | GOOG-DOJ-16017950 | GOOG-DOJ-16017958 | Google document: 2020 Core Systems / Search ML Investment | 2019.08.30 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0216 | GOOG-DOJ-16082262 | GOOG-DOJ-16082296 | Google presentation: Geo Data for Local Ads | 2019.08 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0217 | GOOG-DOJ-16120788 | GOOG-DOJ-16120850 | Google presentation: IS Project Plans for 2021 | 2021.01.28 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0218 | GOOG-DOJ-16512070 | GOOG-DOJ-16512135 | Google presentation: Document Understanding A Long-Term View | 2016.10.11* | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0219 | GOOG-DOJ-16512397 | GOOG-DOJ-16512427 | Google presentation: Logging & Ranking | 2020.05.08* | 9/20/2023 | 9/12/2023 | Dr. Eric Lehman | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0220 | GOOG-DOJ-17645874 | GOOG-DOJ-17645910 | Google presentation: Desktop Search Comparative Research | 2020.07.15 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0221 | GOOG-DOJ-17681385 | GOOG-DOJ-17681397 | Google document: Questions for the Future | 2019.10.10* | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0222 | GOOG-DOJ-18729700 | GOOG-DOJ-18729702 | Email from Martin Zinkevich (Google) to Eric Lehman (Google), Re: Sharing RankBrain network structure with Dale Schuurmans? | 2017.03.08 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| UPX0223 | GOOG-DOJ-19714081 | GOOG-DOJ-19714152 | Google presentation: Radical Latency | 2020.05.26* | 10/26/2023 | 9/12/2023 | Dr. Prabhakar Raghavan | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0224 | GOOG-DOJ-19842913 | GOOG-DOJ-19842926 | Google document: [Fall Search Event]: Script | 2020.09.23* | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0225 | GOOG-DOJ-19989285 | GOOG-DOJ-19989286 | Email from Eric Lehman (Google) to Eric Lehman (Google), notes | 2016.10.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0226 | GOOG-DOJ-19992479 | GOOG-DOJ-19992487 | Google document: Tentative list of questions for Eric Lehman | 2019.12.05* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0227 | GOOG-DOJ-19989538<br>GOOG-DOJ-21989132 | GOOG-DOJ-19989542<br>GOOG-DOJ-21989136 | Email from Bryan McQuade (Google) to Grant Wang (Google), Re: Scrolling data in Chrome History<br>Google document: Language Understanding and Chrome Data: Why Search, Brain, and Research Might All Love Chrome Data | 2017.04.12<br>2017.03.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0228 | GOOG-DOJ-22859493 | GOOG-DOJ-22859525 | Google presentation: Google is magical. | 2017.10.30* | 9/20/2023 | 9/12/2023 | Dr. Eric Lehman | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0229 | GOOG-DOJ-21541450 | GOOG-DOJ-21541475 | Google presentation: Latency Injection Impact on User Behaviors | 2019.10.29 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0230 | GOOG-DOJ-23589357<br>GOOG-DOJ-21576634 | GOOG-DOJ-23589357<br>GOOG-DOJ-21576677 | Email from Mark Schaaf (Google) to mad-engmgrs (Google), Fwd: Cross platform search behavior<br>Google presentation: Cross Platform Search Analysis | 2012.06.29<br>2012.04.11* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0231 | GOOG-DOJ-23850977 | GOOG-DOJ-23850981 | Email from Alex Barza (Google) to William Kunz (Google), Re: Joan's concerns about DDG | 2019.07.24 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0232 | GOOG-DOJ-24240735 | GOOG-DOJ-24240737 | Email from Eric Lehman (Google) to Jeff Dean (Google), Re: mentioning RankBrain at Google IO | 2017.04.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0233 | GOOG-DOJ-26212828 | GOOG-DOJ-26212830 | Email from Diane Tang (Google) to Sridhar Ramaswamy (Google), Re: For your review: Blog post on the role of scale at Google | 2009.12.07 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0234 | GOOG-DOJ-26336120 | GOOG-DOJ-26336122 | Email from Diane Tang (Google) to Udi Manber (Google), Re: For your review: Blog post on the role of scale at Google | 2009.12.07 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0235 | GOOG-DOJ-26800391 | GOOG-DOJ-26800393 | Email from John Giannandrea (Google) to Daniel Alegre (Google), et al., Re: ISA - Working Draft from Today's Meeting | 2016.08.23 | 9/22/2023 | 9/12/2023 | John Giannandrea | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0236 | MSFT-LIT2_0000026338<br>MSFT-LIT2_0000026340 | MSFT-LIT2_0000026339<br>MSFT-LIT2_0000026347 | Email from Raajeev Ramaraju (Microsoft) to Jon Tinter (Microsoft), et al., Re: Path to $10B - search LT review - 3 pm PT<br>Microsoft document: Path to $10B | 2017.08.24<br>2017.05.31* | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0237 | GOOG-DOJ-29640862 | GOOG-DOJ-29640896 | Google presentation: Search Managers | 2015.03.24 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0238 | GOOG-DOJ-29719666 | GOOG-DOJ-29719726 | Google presentation: Google Search Competitive Insights | 2020.11 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0239 | GOOG-DOJ-29470636 | GOOG-DOJ-29470704 | Google presentation: Overview of ML in Searc- Challenges and Opportunities | 2019.12.03 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0240 | APLGOOGDOJ-00576506 | APLGOOGDOJ-00576508 | Email from Adrian Perica (Apple) to John Giannandrea (Apple), Re: Bing vs. Google vs. Siri | 2018.12.13 | 9/22/2023 | 9/22/2023 | John Giannandrea | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0241 | APLGOOGDOJ-00889416 | APLGOOGDOJ-00889417 | Email from John Giannandrea (Apple) to Adrian Perica (Apple), Some thoughts | 2018.08.29 | 9/22/2023 | 9/22/2023 | John Giannandrea | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0242 | APLGOOGDOJ-00890662 | APLGOOGDOJ-00890662 | Email from John Giannandrea (Apple) to Adrian Perica (Apple), Re: MSFT | 2018.11.05 | 9/22/2023 | 9/22/2023 | John Giannandrea | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0243 | GOOG-DOJ-29903938 | GOOG-DOJ-29903939 | Email from Hal Varian (Google) to Daniel Russell (Google), Re: READ ME FIRST | 2020.05.29 | 9/13/2023 | 9/12/2023 | Dr. Hal Varian | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0244 | MSFT-LIT2_0001414665 | MSFT-LIT2_0001414665.012 | Microsoft presentation: Search Economics Deep dive*<br><br>*The comment bubbles on slide 7 were removed so that the complete text is shown in the image, but the slide is depicted as produced in slide 8 | 2015.09.30 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0245 | MSFT-LIT2_0001483795 | MSFT-LIT2_0001483797 | Email from Mikhail Parakhin (Microsoft) to Jordi Ribas (Microsoft), et al., RE: Google "Search On" PR event | 2020.10.16 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0246 | MSFT-LIT2_0001713255<br>MSFT-LIT2_0001713256<br>MSFT-LIT2_0001713259 | MSFT-LIT2_0001713255<br>MSFT-LIT2_0001713256.003<br>MSFT-LIT2_0001713265 | Email from Jon Tinter (Microsoft) to Phil Schiller (Apple), et al., follow-up from our meeting<br>Microsoft presentation: Historical Bing iPhone Search Performance Trends<br>Microsoft document: Search Economic Model | 2016.03.24<br>2016.03.24*<br>2016.03.23* | 9/28/2023 | 9/28/2023 | Jon Tinter | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX0247 | MSFT-LIT2_0003907802<br>MSFT-LIT2_0003907804 | MSFT-LIT2_0003907803<br>MSFT-LIT2_0003907804.027 | Email from Rik van der Kooi (Microsoft) to JC Mao (Microsoft), RE: PAcific meeting at noon<br>Microsoft presentation: Search Economics Deep dive | 2015.09.29<br>2015.09.30 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0248 | GOOG-DOJ-25639021<br>GOOG-DOJ-30068276 | GOOG-DOJ-25639023<br>GOOG-DOJ-30068296 | Email from Walter Vulej (Google) to ads-quality-notes (Google), AQ Team Meeting: Ads Quality change & Magic Eye<br>Google presentation: Ads Quality BiWeekly | 2017.09.07<br>2017.09.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0249 | GOOG-DOJ-16072225<br>GOOG-DOJ-30077541 | GOOG-DOJ-16072226<br>GOOG-DOJ-30077585 | Email from Mike Roszak (Google) to Vishal Sunkarapalli (Google), et al., Notes from JG guidance review<br>Google presentation: 2018 Search and R&MI Guidance | 2017.10.09<br>2017.10.03* | 9/20/2023 | 9/12/2023 | Mike Roszak | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| Ex. No. | Beg Bates | End Bates | Description | Date | Col6 | Col7 | Sponsor | Objection | Status |
|---|---|---|---|---|---|---|---|---|---|
| UPX0250 | MSFT-LIT2_0007346694 | MSFT-LIT2_0007346696 | Email from Qi Zhang (Microsoft) to Mikhail Parakhin (Microsoft), RE: super app plan | 2020.03.23 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0251 | GOOG-DOJ-30591861 | GOOG-DOJ-30591910 | Google presentation: The Source of Magic | 2017.08.28* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0252 | GOOG-DOJ-31152600 | GOOG-DOJ-31152601 | Email from Eric Lehman (Google) to rankx (Google), et al., MUM | 2021.03.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0253 | *Blank* | | | | | | | | |
| UPX0254 | GOOG1-00000533 | GOOG1-00000562 | Google presentation: Long-term Latency Injection Experiments | 2021.06.17 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0255 | GOOG-DOJ-31552968 | GOOG-DOJ-31552968.041 | Google document: Potential focus area in 2020 and beyond | 2019.09.24* | 9/20/2023 | 9/12/2023 | Dr. Eric Lehman | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0256 | GOOG-DOJ-31556116 | GOOG-DOJ-31556260 | Google presentation: Web Search & Machine Learning: Lessons & Needs | 2021.04.29* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0257 | GOOG-DOJ-31811676 | GOOG-DOJ-31811677 | Email from Crystal Dahlen (Google) to David Price (Google), Re: Question on AI for Pragh speech | 2021.11.29 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0258 | *Blank* | | | | | | | | |
| UPX0259 | GOOG-DOJ-31730148 | GOOG-DOJ-31730148.055 | Google presentation: Desktop Search | 2021.02.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0260 | APLGOOGDOJ-01166675 | APLGOOGDOJ-01166710 | Apple presentation: Aethon Status Update | 2021.05 | 9/22/2023 | | John Giannandrea | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0261 | GOOG1-00001458 | GOOG1-00001469 | Google presentation: The Navboost Reduction Experiment | 2022.03.15* | | 10/17/2023 | | | 10/26 ECF 754-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0262 | GOOG1-00007989 | GOOG1-00008009 | Google document: Search Quality Newsletters > 2016 Q1 Ranking Newsletters > Mar 7 -- Mar 11, 2016 | 2016.03.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0263 | GOOG1-00008010 | GOOG1-00008021 | Google document: Search Quality Newsletters > 2015 Q3 Ranking Newsletters > Aug 17 -- Aug 21, 2015 | 2015.08.17 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0264 | GOOG-DOJ-32606684 | GOOG-DOJ-32606684.076 | Google presentation: Search Comparative Research | 2020.09.16 | | 10/17/2023 | | | 10/26 ECF 754-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0265 | GOOG-DOJ-07580472 | GOOG-DOJ-07580519 | Google presentation: Future of Search for Agencies | 2016.06.01* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0266 | APLGOOGDOJ-01070983 | APLGOOGDOJ-01070986 | Email from John Giannandrea (Apple) to Adrian Perica (Apple), search lingo | 2018.11.08 | 9/22/2023 | 9/12/2023 | John Giannandrea | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0267 | APLGOOGDOJ-01079178 | APLGOOGDOJ-01079231 | Google presentation: Search & Advertising | 2018.12.06 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0268 | GOOG-DOJ-18724044 / GOOG-DOJ-21398109 | GOOG-DOJ-18724044 / GOOG-DOJ-21398189 | Email from Emily Moxley (Google) to Janice Tan (Google), et al., Re: Search Competitive Factpack / Google presentation: Google Search Competitive Factpack - Initial Insights | 2020.09.21 / 2020.08 | 9/20/2023 | 9/12/2023 | Dr. Eric Lehman | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0269 | MSFT-0000004694 | MSFT-0000004708 | Microsoft document: Bing Ads Strategy Capstone 2016-2019 | 2019.08.22* | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0270 | MSFT-0001279069 / MSFT-0001279070 | MSFT-0001279069 / MSFT-0001279070.007 | Email from Sachin Malhotra (Microsoft) to Raj Kapoor (Microsoft), et al., FW: PIs review.. / Microsoft presentation: Successful search businesses require scale with users and advertisers | 2019.09.13 / 2019.09* | 9/26/2023 | 9/26/2023 | Mikhail Parakhin | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX0271 | APLGOOGDOJ-00007316 | APLGOOGDOJ-00007317 | Email from Philip Schiller (Apple) to Wiley Hodges (Apple), Re: Search data | 2015.09.18 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0272 | MSFT-LIT2_0001243694 / MSFT-LIT2_0001243699 | MSFT-LIT2_0001243698 / MSFT-LIT2_0001243700 | Email from David Ku (Microsoft) to Derrick Connell (Microsoft), et al., RE: Latest / Microsoft document: Privacy and Search Advertising | 2015.11.02 / 2015.11.02* | | 10/17/2023 | | | 10/26 ECF 754-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0273 | APLGOOGDOJ-00026974 | APLGOOGDOJ-00026980 | Email from Eddy Cue (Apple) to Tim Cook (Apple), Re: Google vs. Bing RPM | 2016.04.27 | 9/26/2023 | 9/12/2023 | Eddy Cue | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0274 | GOOG-DOJ-07541817 | GOOG-DOJ-07541855 | Google presentation: "Big Data" and Network Effects in Search and Display Advertising | 2018.10.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0275 | GOOG-DOJ-16105078 | GOOG-DOJ-16105083 | Google document: Google Discover - Nick Fox | 2021.01.16* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0276 | GOOG-DOJ-02670770 | GOOG-DOJ-02670771 | Email from Joan Braddi (Google) to Vic Gundotra (Google), et al., RE: Apple meeting tonight | 2009.08.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0277 | GOOG-DOJ-19327970 / GOOG-DOJ-29847554 | GOOG-DOJ-19327970 / GOOG-DOJ-29847581 | Email from Rohan Anil (Google) to Eric Lehman (Google), et al., Re: RankBrain - help improve SRP - Search Console / Google presentation: Search for Research - Part 1 of 2 | 2018.12.13 / 2018.12.13* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0278 | GOOG-DOJ-16507962 | GOOG-DOJ-16507999 | Google presentation: Google Search Competitive Factpack - Deep Dive on Verticals SxS | 2020.09 | | 10/17/2023 | | | 10/26 ECF 754-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0279 | APLGOOGDOJ-00458338 | APLGOOGDOJ-00458328 | Email from Philip Schiller (Apple) to Eddy Cue (Apple), et al., Re: Google | 2017.11.21 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0280 | GOOG-DOJ-30588204 | GOOG-DOJ-30588274 | Google presentation: Growth analysis for ranking experiments | 2020.10.02 | | 10/17/2023 | | | 10/26 ECF 754-4 (Section I Offered without objection - original foundation objection withdrawn) |

| Ex # | Beg Bates | End Bates | Description | Date | | | Witness | Objection | Note |
|---|---|---|---|---|---|---|---|---|---|
| UPX0281 | MSFT-LIT2_0000238047<br>MSFT-LIT2_0000238048<br>MSFT-LIT2_0000238051 | MSFT-LIT2_0000238047<br>MSFT-LIT2_0000238050<br>MSFT-LIT2_0000238054 | Email from Derrick Connell (Microsoft) to Eddy Cue (Apple), et al., Bing Entity Experiences and Private Search<br>Microsoft document: Bing Tail relevance: Metrics, measurements and examples<br>Microsoft document: Bing Entity Experience | 2015.10.22<br><br>2015.10.08*<br>2015.10.22* | | 11/15/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 11/15 Push List #1 (Section II embedded hearsay) (filed as ECF 781-1 on 11/16) |
| UPX0282 | GOOG-DOJ-27806879 | GOOG-DOJ-27806936 | Google presentation: How is Search data used? | 2019.04 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0283 | GOOG-DOJ-29983630 | GOOG-DOJ-29983638 | Google document: 2021 TPU Request for Search Ranking | 2020.07.27 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0284 | GOOG-DOJ-04278034<br>GOOG-DOJ-03528380 | GOOG-DOJ-04278036<br>GOOG-DOJ-03528409 | Email from Brennan Mullin (Google) to Joan Braddi (Google), Re: iOS loading iGSA - Project SOY<br>Google presentation: iOS Distribution: Carrier opportunity | 2018.01.30<br>2017.07.07* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0285 | GOOG-DOJ-06446636 | GOOG-DOJ-06446637 | Email from Joan Braddi (Google) to Jim Kolotouros (Google), Re: assistant | 2018.08.07 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0286 | GOOG-DOJ-09068531<br>GOOG-DOJ-06465201 | GOOG-DOJ-09068534<br>GOOG-DOJ-06465249 | Email to Christopher Li (Google) to Jim Kolotouros (Google), Re: APAC Android review for Don<br>Google presentation: Introduction to Mobile OEM team | 2019.06.03<br>2019.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0287 | GOOG-DOJ-10768395 | GOOG-DOJ-10768426 | Google presentation: T-Mobile / Google Discussion Doc | 2017.01.17 | 11/8/2023 | 9/12/2023 | Jamie Rosenberg | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0288 | GOOG-DOJ-12361782 | GOOG-DOJ-12361782 | Google document: Term Sheet - Sprint and Google | 2008.03.11 | | 10/17/2023 | | | 10/16 DOJ List of "Unobjected To" Exhibits (filed as ECF 751-1 on 10/26) |
| UPX0289 | GOOG-DOJ-15887557 | GOOG-DOJ-15887599 | Google presentation: Welcome to Android - Noogler Onboarding! | 2020.03.02* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0290 | VZGGL-LIT-00010607 | VZGGL-LIT-00010611 | Verizon presentation: Google RevShare Agreement Options | 2019.1 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0291 | GOOG-DOJ-22130535 | GOOG-DOJ-22130536 | Email from Mike Herring (Google) to Kristin Reinke (Google), et al., Re: Short post-leads meeting | 2019.12.14 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0292 | Google_Lit-TMO_00030855 | Google_Lit-TMO_00030856 | Email from Jeff Giard (T-Mobile) to Michael Goo (T-Mobile), FW: Search negotiation status | 2020.09.03 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0293 | GOOG-DOJ-27314424 | GOOG-DOJ-27314425 | Email from Michael Murphy (Google) to Ruth Porat (Google), et al., BC Deal Review: Agenda for Thursday, March 19th at 11 AM PST | 2020.03.17 | 11/7/2023 | 9/12/2023 | Adrienne McCallister | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0294 | GOOG-DOJ-28380959 | GOOG-DOJ-28380959.033 | Google presentation: Android Agreements Explainer - ACC, MADA, RSA, DCB | 2018.02.02 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0295 | Blank | | | | | | | | |
| UPX0296 | GOOG-DOJ-09741217<br>GOOG-DOJ-30340493 | GOOG-DOJ-09741219<br>GOOG-DOJ-30340509 | Email from Tom Oliveri (Google) to Sundar Pichai (Google), Sundar Talking Points - Leads (08/26/2019)<br>Google presentation: MADA & RSA: Android Commercial Agreements | 2019.08.26<br><br>2019.08.26 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0296A | GOOG-DOJ-30340493 | GOOG-DOJ-30340509 | Google presentation: MADA & RSA: Android Commercial Agreements | 2018.08.26 | 11/8/2023 | 11/8/2023 | Jamie Rosenberg | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX0297 | GOOG-DOJ-08872525 | GOOG-DOJ-08872533 | Email from Jamie Rosenberg (Google) to Zahavah Levine (Google), Re: [E] Visit to Basking Ridge | 2018.02.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0298 | GOOG-DOJ-32027744<br>GOOG-DOJ-32294385 | GOOG-DOJ-32027744<br>GOOG-DOJ-32294387 | Email from Jamie Rosenberg (Google) to Hiroshi Lockheimer (Google), et al., Samsung MADA Notes<br>Google document: Notes from Samsung MADA discussion on 7/13, 2016 | 2016.07.13 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0299 | Blank | | | | | | | | |
| UPX0300 | Blank | | | | | | | | |
| UPX0301 | MSFT-0000035646 | MSFT-0000035646 | Email from Jon Tinter (Microsoft) to Satya Nadella (Microsoft), et al., Samsung Browser and Search | 2019.11.06 | 9/28/2023 | 9/28/2023 | Jon Tinter | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX0302 | MSFT-0000041622 | MSFT-0000041622 | Email from Jon Tinter (Microsoft) to Satya Nadella (Microsoft), Please read before Samsung meeting - Search and Browser partnership ideas | 2019.12.15 | 9/28/2023 | 9/12/2023 | Jon Tinter | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0303 | SEA-DOJ-00002098 | SEA-DOJ-00002123 | Samsung Regulatory Filing: Samsung Electronics Questionnaire provided to the European Commission regarding its 2015 Investigation into Google Android | 2014.09.22 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0304 | VZGGL-LIT-00010606 | VZGGL-LIT-00010606 | Email from Brian Higgins (Verizon) to Ronan Dunne (Verizon), et al., Google RSA / Yahoo | 2019.10.09 | 9/18/2023 | 9/18/2023 | Brian Higgins | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0305 | VZGGL-LIT-00039779 | VZGGL-LIT-00039783 | Email from Frank Boulben (Verizon) to Ronan Dunne (Verizon), Re: Google Adjusted RSA - Initial Assessment | 2020.07.15 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0306 | VZGGL-LIT-00057976 | VZGGL-LIT-00057978 | Email from Brian Higgins (Verizon) to Keena Grigsby (Verizon), Re: Assessment: 1.9.19 Google RSA Terms | 2019.01.14 | 9/18/2023 | 9/18/2023 | Brian Higgins | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0307 | GOOG-DOJ-00132822<br><br>GOOG-DOJ-00132823 | GOOG-DOJ-00132822<br><br>GOOG-DOJ-00132855 | Email from Gisel Hiscock (Google) to Joan Braddi (Google), et al., Re: EMG Deal Review Agenda - Feb 13, 2006<br>Google presentation: Deal Review - February 13, 2006 | 2006.02.13<br><br>2006.02.13 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0308 | GOOG-DOJ-02350852 | GOOG-DOJ-02350854 | Email from Lan Roche (Google) to Chris Barton (Google), Re: LGE and search widget placement | 2011.02.24 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0309 | GOOG-DOJ-04278823 | GOOG-DOJ-04278826 | Email from Christopher Haire (Google) to Joan Braddi (Google), Re: Topics - Apple Meeting | 2018.08.08 | 10/10/2023 | 9/12/2023 | Joan Braddi | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UPX0310 | GOOG-DOJ-17511090 | GOOG-DOJ-17511143 | Google presentation: Samsung Revenue Share Renewal | 2020.05.26 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0311 | GOOG-DOJ-17839058 | GOOG-DOJ-17839058.054 | Google presentation: PEX & BC review: Google distribution on Android Framework | 2019.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0312 | GOOG-DOJ-20068153 | GOOG-DOJ-20068154 | Email from John Yoo (Google) to Joshua O'Connor (Google), Re: Value of Play to Google via MADA and app distribution | 2019.04.08 | 9/19/2023 | 9/12/2023 | John Yoo | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0313 | GOOG-DOJ-21824739 | GOOG-DOJ-21824740 | Email from Anna Kartasheva (Google) to Jim Kolotouros (Google), et al., Google search powering in-app search on device | 2020.06.10 | | 10/17/2023 | | | 10/16 DOJ List of "Unobjected To" Exhibits (filed as ECF 751-1 on 10/26) |
| UPX0314 | GOOG-DOJ-21824751 | GOOG-DOJ-21824752 | Email from Jim Kolotouros (Google) to Christopher Li (Google), Re: Google search powering in-app search on device | 2020.06.10 | 9/14/2023 | 9/14/2023 | Jim Kolotouros | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0315 | MOZ-LIT-000902 MOZ-LIT-000903 | MOZ-LIT-000902 MOZ-LIT-000903.012 | Email from Denelle Dixon-Thayer (Mozilla) to Chris Beard (Mozilla), et al., bd slides updated Mozilla presentation: Strategic Development: Search Negotiations* *The text box on MOZ-LIT-000903.003 was moved up so that the complete text is shown in the image | 2014.11.04 2014.01 | 11/14/2023 | 10/24/2023 | Dr. Murphy | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0316 | GOOG-DOJ-29966906 | GOOG-DOJ-29966907 | Email from John Yoo (Google) to Mike Herring (Google), Re: *Privileged* Philipps' feedback on GDAF framework ahead of BC | 2019.06.14 | 9/19/2023 | 9/12/2023 | John Yoo | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0317 | GOOG-DOJ-19698369 GOOG-DOJ-30415153 | GOOG-DOJ-19698369 GOOG-DOJ-30415182 | Email from Emily Chen (Google) to Yuki Richardson (Google), Android Trends Slides Google presentation: Overview of Android Platform: Industry Trends and Android Ecosystem | 2019.11 2020.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0318 | GOOG-DOJ-31861198 | GOOG-DOJ-31861205 | Email from Anna Kartasheva (Google) to Yuki Richardson (Google), Re: Samsung asks coming down the pipeline | 2018.12.04 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0319 | GOOG-DOJ-32065987 | GOOG-DOJ-32065989 | Email from Anna Kartasheva (Google) to Zahavah Levine (Google), Re: US Cellular RSA Feedback | 2017.04.25 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0320 | GOOG-DOJ-29824601 | GOOG-DOJ-29824732 | Google presentation: Android Mobile Search & Assistant Revenue Share Agreement Training | 2016.12.06* | 9/15/2023 | 9/12/2023 | Jim Kolotouros | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0321 | GOOG-DOJ-05989013 | GOOG-DOJ-05989016 | Email from Zahavah Levine (Google) to Jamie Rosenberg (Google), For T-Mo Discussion | 2017.03.28 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0322 | GOOG-DOJ-16428878 | GOOG-DOJ-16428879 | Email from Yuki Sugawara (Google) to Christian Cramer (Google), BC Briefing - Samsung - Privileged & Confidential - 2017-08-31 - Invitation to edit | 2017.09.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0323 | GOOG-DOJ-21348539 | GOOG-DOJ-21348541 | Email from John Yoo (Google) to Mike Roszak (Google), *PRIVILEGED* RSA Updated for JG - June 2017 | 2017.06* | 9/20/2023 | 9/12/2023 | Mike Roszak | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0325 | GOOG-DOJ-21673273 GOOG-DOJ-29832849 | GOOG-DOJ-21673274 GOOG-DOJ-29832850 | Email from John Yoo (Google) to Mike Herring (Google), et al., Re: History of Android Commercial Agreements Google document: Hypothetical Scenario: Cancelling Revenue Share Agreements on Android in the U.S. and Canada | 2019.12.13 2019.12.12* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0326 | GOOG-DOJ-21673289 GOOG-DOJ-29832849 | GOOG-DOJ-21673292 GOOG-DOJ-29832850 | Email from John Yoo (Google) to Mike Herring (Google), Re: History of Android Commercial Agreements Google document: Hypothetical Scenario: Cancelling Revenue Share Agreements on Android in the U.S. and Canada | 2019.12.13 2019.12.12* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0327 | GOOG-DOJ-00128346 GOOG-DOJ-00128347 | GOOG-DOJ-00128346 GOOG-DOJ-00128374 | Email from Shilpa Anand (Google) to Joan Braddi (Google), Review draft of slides for Alan Eustace (pre-meeting slides) Google presentation: Fact Pack | Desktop Search | 2011.05.01 2011.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0328 | GOOG-DOJ-01312522 GOOG-DOJ-01312523 | GOOG-DOJ-01312522 GOOG-DOJ-01312523.015 | Email from Amit Jain (Google) to Nick Fox (Google), et al., Aggregator GPS Deck - Early draft Google presentation: Aggregators | 2008.04.06 2008.04.06* | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0329 | GOOG-DOJ-03370377 GOOG-DOJ-03370378 | GOOG-DOJ-03370377.001 GOOG-DOJ-03370378.032 | Email from Hal Varian (Google) to Florence Foskett (Market Force), presentation Google presentation: Competition Policy Goes Digital | 2016.10.06 2016.09 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0330 | GOOG-DOJ-03372475 | GOOG-DOJ-03372477 | Google document: Online competition and search | 2018.09.04* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0331 | GOOG-DOJ-19433795 GOOG-DOJ-04197404 | GOOG-DOJ-19433795 GOOG-DOJ-04197469 | Email from Kristen Gil (Google) to Jason Mothersill (Google), Re: Quick update on Commercial Intent OKR Google presentation: 2019 Commercial OKR | 2019.04.20 2019.04.26 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0332 | GOOG-DOJ-05775661 | GOOG-DOJ-05775675 | Google document: Use and abuse of network effects | 2016.05.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0333 | GOOG-DOJ-05780116 | GOOG-DOJ-05780117 | Google document: Google is not a monopoly | 2018.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0334 | GOOG-DOJ-05782078 | GOOG-DOJ-05782105 | Google presentation: Seven Deadly Sins of Tech | 2019.09 | 9/12/2023 | 9/12/2023 | Dr. Hal Varian | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| Exhibit | Begin Bates | End Bates | Description | Doc Date | | | Witness | Objection | Status |
|---|---|---|---|---|---|---|---|---|---|
| UPX0335 | GOOG-DOJ-07291685 | GOOG-DOJ-07291729 | Google presentation: Amazon Analysis Update | 2018.10.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0336 | GOOG-DOJ-12357469<br>GOOG-DOJ-12357471 | GOOG-DOJ-12357470<br>GOOG-DOJ-12357475 | Email from Joan Braddi (Google) to Jim Kolotouros (Google), Fwd: New Draft<br>Google document: DRAFT Amendment Six to the Information Services Agreement, between Apple and Google | 2013.07.23<br>2013.07.23 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0337 | GOOG-DOJ-12908925<br>GOOG-DOJ-12908926 | GOOG-DOJ-12908925<br>GOOG-DOJ-12908961 | Email from Watrous BJ (Apple), to Joan Braddi (Google), Apple-Google - Draft Commercial, Patent License & Settlement Agreement - confidential<br>Google document: DRAFT Commercial, Patent License and Settlement Agreement | 2013.07.17<br>2013.07.16 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0338 | GOOG-DOJ-19346991 | GOOG-DOJ-19346992 | Email from Diane Tang (Google) to Nick Fox (Google), Re: how many ads to show? | 2009.03.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0339 | GOOG-DOJ-29817683 | GOOG-DOJ-29817684 | Email from Nick Fox (Google) to Manuel Bronstein (Google), Re: cheenu/apple work | 2020.06.23 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0340 | GOOG-DOJ-30272058 | GOOG-DOJ-30272060 | Email from Guy Ben-Ishai (Google) to Hal Varian (Google), Re: Economic Impact Reports and Willingness to Accept measures | 2021.03.02 | 9/12/2023 | 9/12/2023 | Dr. Hal Varian | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0341 | GOOG-DOJ-31149415 | GOOG-DOJ-31149415.038 | Google document: Search User Fundamentals | 2020.12.03* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0342 | GOOG-DOJ-04183957<br>GOOG-DOJ-04199819 | GOOG-DOJ-04183957<br>GOOG-DOJ-04199903 | Email from Jerry Dischler (Google) to Prabhakar Raghavan (Google), Re: Really basic video ads questions<br>Google presentation: Overview of Search and YouTube Ads Revenue | 2018.10.22<br>2018.10.12 | 10/27/2023 | 9/12/2023 | Dr. Prabhakar Raghavan | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0343 | GOOG-DOJ-12920838 | GOOG-DOJ-12920881 | Google presentation: The Seven Deadly Sins of Tech? | 2020.02 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0344 | GOOG-DOJ-25893057 | GOOG-DOJ-25893081 | Google presentation: Project Charlotte: Exec Update | 2019.01.24 | 10/26/2023 | 10/17/2023 | Dr. Prabhakar Raghavan | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0345 | GOOG-DOJ-29800792 | GOOG-DOJ-29809793 | Email from Prabhakar Raghavan (Google) to Carlos Kirjner (Google), Re: AC privileged - Project Carnaval input | 2018.10.22 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0346 | GOOG-DOJ-31473082 | GOOG-DOJ-31473082.011 | Google document: Big Ideas for YouTube Search | 2021.11.12 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0347 | GOOG-DOJ-00984370<br>GOOG-DOJ-00984371<br>GOOG-DOJ-00984372<br>GOOG-DOJ-00984373<br>GOOG-DOJ-00984374<br>GOOG-DOJ-00984375<br>GOOG-DOJ-00984376 | GOOG-DOJ-00984370<br>GOOG-DOJ-00984371<br>GOOG-DOJ-00984372<br>GOOG-DOJ-00984373<br>GOOG-DOJ-00984374<br>GOOG-DOJ-00984375<br>GOOG-DOJ-00984376 | Email from Hal Varian (Google) to Penny Chu (Google), et al., Fwd: Bing update - May'10 search share #s<br>Google chart: Bing Search PV and User Reach % (CUP data) - since Dec'09<br>Google chart: Google Search PV and User Reach % (CUP data) - since Dec'09<br>Google chart: Yahoo Search PV and User Reach % (CUP data) - since Dec'09<br>Google chart: US Search PV share (TB with PR data)<br>Google chart: US Search Share (Analytics opt-in data)<br>Google chart: MS Bing-related Queries as % of Total Queries on | 2010.06.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0348 | GOOG-DOJ-00796758<br>GOOG-DOJ-00796759<br>GOOG-DOJ-00796760<br>GOOG-DOJ-00796761<br>GOOG-DOJ-00796762 | GOOG-DOJ-00796758<br>GOOG-DOJ-00796759<br>GOOG-DOJ-00796760<br>GOOG-DOJ-00796761<br>GOOG-DOJ-00796762 | Email from Penny Chu (Google) to Marissa Mayer (Google), Re: New share numbers from toolbar and CUP<br>Google chart: US Search PV share (CUP data)<br>Google chart: US Search PV share (TB with PR data)<br>Google spreadsheet: US Search PV Share (TB with PR data)<br>Google chart: Bing Search PV Share | 2009.07.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0349 | GOOG-DOJ-01099982 | GOOG-DOJ-01099984 | Email from Othar Hansson (Google) to Penny Chu (Google), Re: Finalized Sept'10 US Search Share #s | 2010.10.13 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0350 | GOOG-DOJ-01100309 | GOOG-DOJ-01100312 | Email from Johanna Wright (Google) to Penny Chu (Google), Re: 2 more requests from Udi | 2011.02.19 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0351 | GOOG-DOJ-04190760 | GOOG-DOJ-04190760 | Google presentation: Desktop Search Trend | 2019.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0352 | GOOG-DOJ-15956947<br><br>GOOG-DOJ-16120750 | GOOG-DOJ-15956947<br><br>GOOG-DOJ-16120772 | Email from Carlos Kirjner (Google) to Prabhakar Raghavan (Google), et al., search PA cost evolution and metrics<br>Google presentation: Search Machines - Spend and Metrics | 2020.11.16<br><br>2020.1 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0353 | GOOG-DOJ-17293554 | GOOG-DOJ-17293555 | Email from Connie Wilson (Google) to Penny Chu (Google), et al., Re: share next steps | 2011.04.22 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0354 | GOOG-DOJ-17295380 | GOOG-DOJ-17295381 | Email from Alison Cormack (Google) to Penny Chu (Google), Re: Vital Stats for Search Market Share | 2012.02.22 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0355 | GOOG-DOJ-19095470 | GOOG-DOJ-19095472 | Email from Penny Chu (Google) to Matt Cutts (Google), et al., Re: Finalized July 2012 US internal search share metrics | 2012.09.14 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0356 | GOOG-DOJ-21588077 | GOOG-DOJ-21588078 | Email from Tony Fagan (Google) to Penny Chu (Google), Re: Oct 2010 search share #s | 2010.11.09 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0357 | GOOG-DOJ-27213212 | GOOG-DOJ-27213276 | Google presentation: Desktop UI recognition | 2018.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UPX0358 | GOOG-DOJ-00045366 | GOOG-DOJ-00045367 | Email from Penny Chu (Google) to Matt Cutts (Google), et al., Finalized Oct 2012 US internal search share metrics | 2012.11.16 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0359 | GOOG-DOJ-00046871 | GOOG-DOJ-00046873 | Email from Penny Chu (Google) to Johanna Wright (Google), et al., Finalized US July 2011 Internal Search Share Metrics | 2011.08.10 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0360 | GOOG-DOJ-00715015<br>GOOG-DOJ-00715016<br>GOOG-DOJ-00715017<br>GOOG-DOJ-00715018<br>GOOG-DOJ-00715019<br>GOOG-DOJ-00715020 | GOOG-DOJ-00715016<br>GOOG-DOJ-00715017.001<br>GOOG-DOJ-00715018.001<br>GOOG-DOJ-00715019.001<br>GOOG-DOJ-00715020.001 | Email from Penny Chu (Google) to Udi Manber (Google), et al., Finalized Dec'10 US search share #s<br>Google chart: Bing US Search Share - CUP Data<br>Google chart: Google US Search share - CUP Data<br>Google chart: US Search Share (Analytics opt-in data)<br>Google chart: US Search Share (Analytics opt-in data) | 2011.01.11<br>2011.01.11<br>2011.01.11<br>2011.01.11<br>2011.01.11 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0361 | GOOG-DOJ-00716328 | GOOG-DOJ-00716329 | Email from Penny Chu (Google) to Udi Manber (Google), et al., Finalized Mar and Q1 2011 US search share metrics | 2011.04.11 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0362 | GOOG-DOJ-00986059<br>GOOG-DOJ-00986061<br>GOOG-DOJ-00986062<br>GOOG-DOJ-00986063<br>GOOG-DOJ-00986064 | GOOG-DOJ-00986060<br>GOOG-DOJ-00986061.001<br>GOOG-DOJ-00986062.001<br>GOOG-DOJ-00986063.001<br>GOOG-DOJ-00986064.001 | Email from Penny Chu (Google) to Johanna Wright (Google), et al., Oct 2010 search share #s<br>Google chart: Google US Search share - CUP data<br>Google chart: Bing US Search Share - CUP Data<br>Google chart: Clickshare (from Adsense data)<br>Google chart: US Search Share (Analytics opt-in data) | 2010.11.09<br>2010.11.09<br>2010.11.09<br>2010.11.09<br>2010.11.09 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0363 | GOOG-DOJ-01000508 | GOOG-DOJ-01000509 | Email from Penny Chu (Google) to knowledge-staff (Google), Finalized Sept and Q3 2011 US internal search share metrics | 2011.10.11 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0364 | GOOG-DOJ-00797048<br>GOOG-DOJ-00797049<br>GOOG-DOJ-00797050<br>GOOG-DOJ-00797051<br>GOOG-DOJ-00797052<br>GOOG-DOJ-00797053<br>GOOG-DOJ-00797054 | GOOG-DOJ-00797048<br>GOOG-DOJ-00797049.001<br>GOOG-DOJ-00797050.001<br>GOOG-DOJ-00797051.001<br>GOOG-DOJ-00797052.001<br>GOOG-DOJ-00797053.001<br>GOOG-DOJ-00797054.001 | Email from Penny Chu (Google) to Marissa Mayer (Google), Update on Bing share - Aug09<br>Google chart: Bing Search PV and User Reach % (CUP data) - since June'09<br>Google chart: Google Search PV and User Reach % (CUP data) - since June'09<br>Google chart: Yahoo Search PV and User Reach % (CUP data) - since June'09<br>Google chart: US Search PV share (CUP data)<br>Google chart: US Search User Reach % (CUP data)<br>Google chart: US Search PV Share (TB with PR data) | 2009.09.04 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0365 | GOOG-DOJ-00797211<br>GOOG-DOJ-00797212<br>GOOG-DOJ-00797213<br>GOOG-DOJ-00797214<br>GOOG-DOJ-00797215<br>GOOG-DOJ-00797216 | GOOG-DOJ-00797211<br>GOOG-DOJ-00797212.001<br>GOOG-DOJ-00797213.001<br>GOOG-DOJ-00797214.001<br>GOOG-DOJ-00797215.001<br>GOOG-DOJ-00797216.001 | Email from Penny Chu (Google) to Marissa Mayer (Google), Bing update - Sept'09<br>Google chart: Bing Search PV and User Reach % (CUP data) - since Jul'09<br>Google chart: Google Search PV and User Reach % (CUP data) - since Jul'09<br>Google chart: Yahoo Search PV and User Reach % (CUP data) - since Jul'09<br>Google chart: MS Bing-related Queries as % of Total Queries on Google.com (in US and UK)<br>Google chart: US Search PV share (TB with PR data) | 2009.10.03 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0366 | GOOG-DOJ-00797369<br>GOOG-DOJ-00797370<br>GOOG-DOJ-00797371<br>GOOG-DOJ-00797372<br>GOOG-DOJ-00797373<br>GOOG-DOJ-00797374 | GOOG-DOJ-00797369<br>GOOG-DOJ-00797370.001<br>GOOG-DOJ-00797371.001<br>GOOG-DOJ-00797372.001<br>GOOG-DOJ-00797373.001<br>GOOG-DOJ-00797374.001 | Email from Penny Chu (Google) to Marissa Mayer (Google), Bing update - Oct'09<br>Google chart: Bing Search PV and User Reach % (CUP data) - since Jul'09<br>Google chart: Google Search PV and User Reach % (CUP data) - since Jul'09<br>Google chart: Yahoo Search PV and User Reach % (CUP data) - since Jul'09<br>Google chart: MS Bing-related Queries as % of Total Queries on Google.com (in US and UK)<br>Google chart: US Search PV share (TB with PR data) | 2009.11.09 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UPX0367 | GOOG-DOJ-00797542<br>GOOG-DOJ-00797543<br>GOOG-DOJ-00797544<br>GOOG-DOJ-00797545<br>GOOG-DOJ-00797546<br>GOOG-DOJ-00797547<br>GOOG-DOJ-00797548 | GOOG-DOJ-00797542<br>GOOG-DOJ-00797543.001<br>GOOG-DOJ-00797544.001<br>GOOG-DOJ-00797545.001<br>GOOG-DOJ-00797546.001<br>GOOG-DOJ-00797547.001<br>GOOG-DOJ-00797548.001 | Email from Penny Chu (Google) to Marissa Mayer (Google), Bing update - Nov'09<br>Google chart: Bing Search PV and User Reach % (CUP data) - since Aug'09<br>Google chart: Google Search PV and User Reach % (CUP data) - since Aug'09<br>Google chart: Yahoo Search PV and User Reach % (CUP data) - since Aug'09<br>Google chart: US Search PV share (TB with PR data)<br>Google chart: US Search Share (Analytics opt-in data)<br>Google chart: MS Bing-related Queries as % of Total Queries on Google.com (in US and UK) | 2009.12.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0368 | GOOG-DOJ-00797641<br>GOOG-DOJ-00797642<br>GOOG-DOJ-00797643<br>GOOG-DOJ-00797644<br>GOOG-DOJ-00797645<br>GOOG-DOJ-00797646<br>GOOG-DOJ-00797647 | GOOG-DOJ-00797641<br>GOOG-DOJ-00797642.001<br>GOOG-DOJ-00797643.001<br>GOOG-DOJ-00797644.001<br>GOOG-DOJ-00797645.001<br>GOOG-DOJ-00797646.001<br>GOOG-DOJ-00797647.001 | Email from Penny Chu (Google) to Marissa Mayer (Google), Bing update - Jan 2010<br>Google chart: Bing Search PV and User Reach % (CUP data) - since Sept'09<br>Google chart: Yahoo Search PV and User Reach % (CUP data) - since Sept'09<br>Google chart: Google Search PV and User Reach % (CUP data) - since Sept'09<br>Google chart: US Search PV share (TB with PR data)<br>Google chart: US Search Share (Analytics opt-in data)<br>Google chart: MS Bing-related Queries as % of Total Queries on Google.com (in US and UK) | 2010.02.10 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0369 | GOOG-DOJ-00797749<br>GOOG-DOJ-00797750<br>GOOG-DOJ-00797751<br>GOOG-DOJ-00797752<br>GOOG-DOJ-00797753<br>GOOG-DOJ-00797754<br>GOOG-DOJ-00797755<br>GOOG-DOJ-00797756 | GOOG-DOJ-00797749<br>GOOG-DOJ-00797750.001<br>GOOG-DOJ-00797751.001<br>GOOG-DOJ-00797752.001<br>GOOG-DOJ-00797753.001<br>GOOG-DOJ-00797754.001<br>GOOG-DOJ-00797755.001<br>GOOG-DOJ-00797756.001 | Email from Penny Chu (Google) to Marissa Mayer (Google), Bing update - Feb '10<br>Google chart: Bing Search PV and User Reach % (CUP data) - since Oct'09<br>Google chart: Avg Daily Searches per user<br>Google chart: Google Search PV and User Reach % (CUP data) - since Oct'09<br>Google chart: Yahoo Search PV and User Reach % (CUP data) - since Oct'09<br>Google chart: US Search PV share (TB with PR data)<br>Google chart: MS Bing-related Queries as % of Total Queries on Google.com (in US and UK)<br>Google chart: US Search Share (Analytics opt-in data) | 2010.03.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0370 | GOOG-DOJ-00797940<br>GOOG-DOJ-00797941<br>GOOG-DOJ-00797942<br>GOOG-DOJ-00797943<br>GOOG-DOJ-00797944<br>GOOG-DOJ-00797945<br>GOOG-DOJ-00797946<br>GOOG-DOJ-00797947 | GOOG-DOJ-00797940<br>GOOG-DOJ-00797941.001<br>GOOG-DOJ-00797942.001<br>GOOG-DOJ-00797943.001<br>GOOG-DOJ-00797944.001<br>GOOG-DOJ-00797945.001<br>GOOG-DOJ-00797946.001<br>GOOG-DOJ-00797947.001 | Email from Penny Chu (Google) to Marissa Mayer (Google), Bing Update - Mar 2010<br>Google chart: Bing Search PV and User Reach % (CUP data) - since Nov'09<br>Google chart: Google Search PV and User Reach % (CUP data) - since Nov'09<br>Google chart: Yahoo Search PV and User Reach % (CUP data) - since Nov'09<br>Google chart: US Search PV share (TB with PR data)<br>Google chart: US Search Share (Analytics opt-in data)<br>Google chart: MS Bing-related Queries as % of Total Queries on Google.com (in US and UK)<br>Google chart: Bing-related Queries on Google (UK) | 2010.04.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0371 | GOOG-DOJ-00798427<br>GOOG-DOJ-00798428<br>GOOG-DOJ-00798429<br>GOOG-DOJ-00798430<br>GOOG-DOJ-00798431<br>GOOG-DOJ-00798432<br>GOOG-DOJ-00798433 | GOOG-DOJ-00798427<br>GOOG-DOJ-00798428.001<br>GOOG-DOJ-00798429.001<br>GOOG-DOJ-00798430.001<br>GOOG-DOJ-00798431.001<br>GOOG-DOJ-00798432.001<br>GOOG-DOJ-00798433.001 | Email from Penny Chu (Google) to Marissa Mayer (Google), Bing update - Apr '10<br>Google chart: Google Search PV and User Reach % (CUP data) - since Nov'09<br>Google chart: US Search PV share (TB with PR data)<br>Google chart: US Search Share (Analytics opt-in data)<br>Google chart: Bing Search PV and User Reach % (CUP data) - since Nov'09<br>Google chart: Yahoo Search PV and User Reach % (CUP data) - since Nov'09<br>Google chart: MS Bing-related Queries as % of Total Queries on Google.com (in US and UK) | 2010.05.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UPX0372 | GOOG-DOJ-00798668<br>GOOG-DOJ-00798669<br>GOOG-DOJ-00798670<br>GOOG-DOJ-00798671<br>GOOG-DOJ-00798672<br>GOOG-DOJ-00798673<br>GOOG-DOJ-00798674 | GOOG-DOJ-00798668<br>GOOG-DOJ-00798669.001<br>GOOG-DOJ-00798670.001<br>GOOG-DOJ-00798671.001<br>GOOG-DOJ-00798672.001<br>GOOG-DOJ-00798673.001<br>GOOG-DOJ-00798674.001 | Email from Penny Chu (Google) to Marissa Mayer (Google), Bing update - May'10 search share #s<br>Google chart: Bing Search PV and User Reach % (CUP data) - since Dec'09<br>Google chart: Google Search PV and User Reach % (CUP data) - since Dec'09<br>Google chart: Yahoo Search PV and User Reach % (CUP data) - since Dec'09<br>Google chart: US Search PV share (TB with PR data)<br>Google chart: US Search Share (Analytics opt-in data)<br>Google chart: MS Bing-related Queries as % of Total Queries on Google.com (in US and UK) | 2010.06.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0373 | GOOG-DOJ-00799229<br>GOOG-DOJ-00799230<br>GOOG-DOJ-00799231<br>GOOG-DOJ-00799232<br>GOOG-DOJ-00799233<br>GOOG-DOJ-00799234<br>GOOG-DOJ-00799235<br>GOOG-DOJ-00799236<br>GOOG-DOJ-00799237 | GOOG-DOJ-00799230<br>GOOG-DOJ-00799231<br>GOOG-DOJ-00799232<br>GOOG-DOJ-00799233<br>GOOG-DOJ-00799234<br>GOOG-DOJ-00799235<br>GOOG-DOJ-00799236<br>GOOG-DOJ-00799237 | Email from Penny Chu (Google) to Marissa Mayer (Google), Finalized June'10 share #s<br>Google chart: Bing Search PV and User Reach % (CUP data) - since Jan'10<br>Google chart: Google Search PV and User Reach % (CUP data) - since Jan'10<br>Google chart: Yahoo Search PV and User Reach % (CUP data) - since Jan'10<br>Google chart: US Search Share (Analytics opt-in data)<br>Google chart: Clickshare (from Adsense data)<br>Google document: TB PV share 06-30-10<br>Google chart: MS Bing-related Queries as % of Total Queries on | 2010.07.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0374 | GOOG-DOJ-00800043<br>GOOG-DOJ-00800044<br>GOOG-DOJ-00800045<br>GOOG-DOJ-00800046<br>GOOG-DOJ-00800047<br>GOOG-DOJ-00800048<br>GOOG-DOJ-00800049<br>GOOG-DOJ-00800050 | GOOG-DOJ-00800043<br>GOOG-DOJ-00800044.001<br>GOOG-DOJ-00800045.001<br>GOOG-DOJ-00800046.001<br>GOOG-DOJ-00800047.001<br>GOOG-DOJ-00800048.001<br>GOOG-DOJ-00800049.001<br>GOOG-DOJ-00800050.001 | Email from Penny Chu (Google) to Marissa Mayer (Google), Finalized Aug US Search Share #s<br>Google chart: Google Search PV and User Reach % (CUP data) - since Mar'10<br>Google chart: Bing Search PV and User Reach % (CUP data) - since Mar'10<br>Google chart: Yahoo Search PV and User Reach % (CUP data) - since Mar'10<br>Google chart: US Search PV share (TB with PR data)<br>Google chart: Clickshare (from Adsense data)<br>Google chart: US Search Share (Analytics opt-in data)<br>Google chart: MS Bing-related Queries as % of Total Queries on Google.com (in US and UK) | 2010.09.13 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0375 | GOOG-DOJ-00800175<br>GOOG-DOJ-00800177<br>GOOG-DOJ-00800178<br>GOOG-DOJ-00800179<br>GOOG-DOJ-00800180<br>GOOG-DOJ-00800181 | GOOG-DOJ-00800176<br>GOOG-DOJ-00800177.001<br>GOOG-DOJ-00800178.001<br>GOOG-DOJ-00800179.001<br>GOOG-DOJ-00800180.001<br>GOOG-DOJ-00800181.001 | Email from Penny Chu (Google) to Marissa Mayer (Google), Finalized Sept'10 US Search Share #s<br>Google chart: Bing US Search Share - CUP Data<br>Google chart: Google US Search Share - CUP Data<br>Google chart: Clickshare (from Adsense data)<br>Google chart: US Search Share (Analytics opt-in data)<br>Google chart: MS Bing-related Queries as % of Total Queries on Google.com (in US and UK) | 2010.10.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0376 | GOOG-DOJ-00814883<br>GOOG-DOJ-00814884<br>GOOG-DOJ-00814885<br>GOOG-DOJ-00814886<br>GOOG-DOJ-00814887<br>GOOG-DOJ-00814888<br>GOOG-DOJ-00814889<br>GOOG-DOJ-00814890 | GOOG-DOJ-00814883<br>GOOG-DOJ-00814884.001<br>GOOG-DOJ-00814885.001<br>GOOG-DOJ-00814886.001<br>GOOG-DOJ-00814887.001<br>GOOG-DOJ-00814888.001<br>GOOG-DOJ-00814889.001<br>GOOG-DOJ-00814890.001 | Email from Penny Chu (Google) to Marissa Mayer (Google), Bing update - Dec '09<br>Google chart: Bing Search PV and User Reach % (CUP data) - since Sept'09<br>Google chart: Google Search PV and User Reach % (CUP data) - since Sept'09<br>Google chart: Yahoo Search PV and User Reach % (CUP data) - since Sept'09<br>Google chart: MS Bing-related Queries as % of Total Queries on Google.com (in US and UK)<br>Google chart: US weekly Bing-specific queries (QuAC data)<br>Google chart: US Search PV share (TB with PR data)<br>Google chart: US Search Share (Analytics opt-in data) | 2010.01.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0377 | GOOG-DOJ-01286609 | GOOG-DOJ-01286610 | Email from Penny Chu (Google) to Johanna Wright (Google), et al., Finalized Aug 2011 internal search share metrics | 2011.09.17 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UPX0378 | GOOG-DOJ-02093584<br>GOOG-DOJ-02093586<br>GOOG-DOJ-02093587 | GOOG-DOJ-02093585<br>GOOG-DOJ-02093586<br>GOOG-DOJ-02093587 | Email from Johanna Wright (Google) to theoc (Google), et al.,<br>Jan 2011 Search Share Numbers<br>Google chart: Avg # Conduit-initiated Search sessions/user (daily)<br>Google chart: MS DHP and Conduit Toolbar User Reach Trend | 2011.02.14 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0379 | GOOG-DOJ-01875778<br>GOOG-DOJ-01875780 | GOOG-DOJ-01875779<br>GOOG-DOJ-01875780 | Email from Penny Chu (Google) to Alan Eustace (Google), et al.,<br>Finalized April 2011 US search share metrics<br>Google chart: Avg # of Daily PVs per User (Google) | 2011.05.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0380 | GOOG-DOJ-01875799 | GOOG-DOJ-01875800 | Email from Penny Chu (Google) to Alan Eustace (Google), et al.,<br>Finalized May 2011 US search share metrics | 2011.06.13 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0381 | GOOG-DOJ-01875803<br>GOOG-DOJ-01875805 | GOOG-DOJ-01875804<br>GOOG-DOJ-01875805 | Email from Penny Chu (Google) to Alan Eustace (Google), et al.,<br>Finalized June and Q2 2011 US Search Share Metrics<br>Google chart: Default Homepage user reach | 2011.07.12 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0382 | GOOG-DOJ-03360734<br>GOOG-DOJ-03360736<br>GOOG-DOJ-03360737<br>GOOG-DOJ-03360738<br>GOOG-DOJ-03360739 | GOOG-DOJ-03360735<br>GOOG-DOJ-03360736.001<br>GOOG-DOJ-03360737.001<br>GOOG-DOJ-03360738.001<br>GOOG-DOJ-03360739.001 | Email from Penny Chu (Google) to Udi Manber (Google), et al.,<br>Finalized Nov'10 US Search Share #s<br>Google chart: Google US Search Share - CUP Data<br>Google chart: Bing US Search Share - CUP Data<br>Google chart: Clickshare (from Adsense data)<br>Google chart: US Search Share (Analytics opt-in data) | 2010.12.13 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0383 | GOOG-DOJ-03524595 | GOOG-DOJ-03524596 | Email from Penny Chu (Google) to Matt Cutts (Google), et al.,<br>Finalized Jan 2013 US internal search share metrics | 2013.02.15 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0384 | GOOG-DOJ-03524766 | GOOG-DOJ-03524767 | Email from Penny Chu (Google) to Matt Cutts (Google), et al.,<br>Finalized Apr 2013 search share metrics | 2013.05.12 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0385 | GOOG-DOJ-17819686 | GOOG-DOJ-17819687 | Email from Penny Chu (Google) to Johanna Wright (Google), et al., Finalized Dec and Q4 2011 US internal search share metrics | 2012.01.19 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0386 | GOOG-DOJ-18309522 | GOOG-DOJ-18309523 | Email from Penny Chu (Google) to Matt Cutts (Google), et al., Finalized Mar and Q1 2013 US Search Share Metrics | 2013.04.17 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0387 | GOOG-DOJ-18798314 | GOOG-DOJ-18798315 | Email from Penny Chu (Google) to Johanna Wright (Google), et al., Finalized Mar and Q1 2012 US internal search share metrics | 2012.04.09 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0388 | GOOG-DOJ-19093661 | GOOG-DOJ-19093662 | Email from Penny Chu (Google) to Johanna Wright (Google), et al., Finalized Jan 2012 internal search share metrics | 2012.02.27 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0389 | GOOG-DOJ-19093692 | GOOG-DOJ-19093693 | Email from Penny Chu (Google) to Johanna Wright (Google), et al., Finalized Feb 2012 internal search share metrics | 2012.03.15 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0390 | GOOG-DOJ-19094873 | GOOG-DOJ-19094874 | Email from Penny Chu (Google) to Johanna Wright (Google), et al., Finalized Apr 2012 internal US search share metrics | 2012.05.17 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0391 | GOOG-DOJ-19095269 | GOOG-DOJ-19095270 | Email from Penny Chu (Google) to Johanna Wright (Google), et al., Finalized June and Q2 2012 US internal search share metrics | 2012.07.14 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0392 | GOOG-DOJ-19095387 | GOOG-DOJ-19095388 | Email from Penny Chu (Google) to Matt Cutts (Google), et al., Finalized July 2012 US internal search share metrics | 2012.08.20 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0393 | GOOG-DOJ-19095476 | GOOG-DOJ-19095477 | Email from Penny Chu (Google) to Matt Cutts (Google), et al., Finalized AUG 2012 US internal search share metrics | 2012.09.17 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0394 | GOOG-DOJ-19095665 | GOOG-DOJ-19095665 | Email from Penny Chu (Google) to Matt Cutts (Google), et al., Finalized Nov 2012 US internal search share metrics | 2012.12.17 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0395 | GOOG-DOJ-19096164 | GOOG-DOJ-19096164 | Email from Penny Chu (Google) to Matt Cutts (Google), et al., Finalized May 2013 US search share metrics | 2013.06.18 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0396 | GOOG-DOJ-19096348<br>GOOG-DOJ-19096350 | GOOG-DOJ-19096349<br>GOOG-DOJ-19096350 | Email from Penny Chu (Google) to Matt Cutts (Google), et al., Finalized July 2013 internal US search share metrics<br>Google chart: Bing share data | 2013.08.26<br>2013.08.26* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0397 | GOOG-DOJ-19096942 | GOOG-DOJ-19096942 | Email from Penny Chu (Google) to Matt Cutts (Google), et al., Finalized Oct 2013 US internal search share metrics | 2013.12.04 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0398 | GOOG-DOJ-19096958 | GOOG-DOJ-19096958 | Email from Penny Chu (Google) to Matt Cutts (Google), et al., Finalized Nov 2013 US internal search share metrics | 2013.12.30 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0399 | GOOG-DOJ-19096965 | GOOG-DOJ-19096966 | Email from Penny Chu (Google) to Matt Cutts (Google), et al., Finalized Dec and Q4 2013 US internal search share metrics | 2014.01.30 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0400 | GOOG-DOJ-20058002 | GOOG-DOJ-20058003 | Email from Penny Chu (Google) to Johanna Wright (Google), et al., Finalized May'12 US internal search share metrics | 2012.06.12 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0401 | GOOG-DOJ-20504993 | GOOG-DOJ-20504994 | Email from Penny Chu (Google) to Matt Cutts (Google), et al., Finalized Sept and Q3 2012 internal US search share metrics | 2012.10.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0402 | GOOG-DOJ-20505098 | GOOG-DOJ-20505098 | Email from Penny Chu (Google) to Matt Cutts (Google), et al., Finalized Feb 2013 US internal search share metrics | 2013.03.16 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| UPX0403 | GOOG-DOJ-21587919 GOOG-DOJ-21587920 GOOG-DOJ-21587921 GOOG-DOJ-21587922 GOOG-DOJ-21587923 GOOG-DOJ-21587924 GOOG-DOJ-21587925 GOOG-DOJ-21587926 GOOG-DOJ-21587927 GOOG-DOJ-21587928 | GOOG-DOJ-21587920 GOOG-DOJ-21587921.001 GOOG-DOJ-21587922.001 GOOG-DOJ-21587923.001 GOOG-DOJ-21587924.001 GOOG-DOJ-21587925.001 GOOG-DOJ-21587926.001 GOOG-DOJ-21587927.001 GOOG-DOJ-21587928.001 | Email from Penny Chu (Google) to Marissa Mayer (Google), Finalized July US Search Share #s Google chart: Bing Search PV and User Reach % (CUP data) - since Feb'10 Google chart: Google Search PV and User Reach % (CUP data) - since Feb'10 Google chart: Yahoo Search PV and User Reach % (CUP data) - since Feb'10 Google chart: US Search PV share (TB with PR data) Google chart: US Search Share (Analytics opt-in data) Google chart: Clickshare (from Adsense data) Google chart: MS Bing-related Queries as % of Total Queries on Google.com (in US and UK) Google chart: GPConduit and APmywebsearch Use Share (US CUP Data) | 2010.08.07 2010.08.07 2010.08.07 2010.08.07 2010.08.07 2010.08.07 2010.08.07 2010.08.07 2010.08.07 2010.08.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0404 | GOOG-DOJ-21588235 | GOOG-DOJ-21588236 | Email from Penny Chu (Google) to Udi Manber (Google), et al., Finalized Feb 2011 US Search Share metrics | 2011.03.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0405 | GOOG-DOJ-25741278 | GOOG-DOJ-25741279 | Email from Penny Chu (Google) to Matt Cutts (Google), et al., Finalized Dec and Q4 2012 US internal search share metrics | 2013.01.16 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0406 | GOOG-DOJ-25742114 | GOOG-DOJ-25742115 | Email from Penny Chu (Google) to Matt Cutts (Google), et al., Finalized June 2013 US search share metrics | 2013.07.16 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0407 | GOOG-DOJ-25742257 GOOG-DOJ-25742259 | GOOG-DOJ-25742258 GOOG-DOJ-25742259 | Email from Penny Chu (Google) to Matt Cutts (Google), et al., Finalized Sept and Q3 2013 US internal search share metrics Google chart: Microsoft's Online Operating Income Losses | 2013.10.28 2013.10.28* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0408 | GOOG-DOJ-13115029 | GOOG-DOJ-13115106 | Google presentation: Giving Search users more privacy choices | 2019.08.23* | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0409 | GOOG-DOJ-12614250 | GOOG-DOJ-12614298 | Google presentation: Project Tailor: Discovery Campaign gTech Training | 2018.11.06 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0410 | GOOG-DOJ-00095116 | GOOG-DOJ-00095145 | Google presentation: Product Discussion | 2014.01.06* | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0411 | GOOG-DOJ-01399638 | GOOG-DOJ-01399645 | Email from Amir Najmi (Google) to Paul Todd (Google), Re: Search advertising vs. Display advertising: the curious incident of the dog? | 2008.04.03 | 9/13/2023 | 9/12/2023 | Dr. Hal Varian | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0412 | GOOG-DOJ-01428917 | GOOG-DOJ-01428922 | Email from Nick Fox (Google) to Jennifer Liu (Google), Re: [Ads-quality-leads] Re: Double serving and PLA | 2011.12.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0413 | GOOG-DOJ-03367734 | GOOG-DOJ-03367737 | Google document: Taxing Targeted Advertising | 2014.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0414 | GOOG-DOJ-03371697 | GOOG-DOJ-03371698 | Google document: Why Remarketing Ads are Different | 2017.1 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0415 | GOOG-DOJ-03446344 GOOG-DOJ-03446690 | GOOG-DOJ-03446345 GOOG-DOJ-03447691 | Email from Jerry Dischler (Google) to Jeff Grimes (Google), Re: [LAUNCHED] Search Ads Mission Statement Google document: Feed Ads, Search Ads mission statements | 2018.10.26 2018.11.28 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0416 | GOOG-DOJ-04155117 | GOOG-DOJ-04155118 | Email from Adam Juda (Google) to Jerry Dischler (Google), Re: Skin Merge | 2015.06.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0417 | GOOG-DOJ-04159748 | GOOG-DOJ-04159749 | Email from Jason Spero (Google) to Jerry Dischler (Google), Fwd: Facebook Compete Talking Points v0.8 | 2016.01.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0418 | GOOG-DOJ-04161315 | GOOG-DOJ-04161315.004 | Google document: Talking Points for Facebook Compete | 2015.12.10* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0419 | GOOG-DOJ-04260487 | GOOG-DOJ-04260494 | Google document: 2020 Search Strategy | 2019.09.28* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0420 | GOOG-DOJ-05778344 | GOOG-DOJ-05778391 | Google presentation: Use and Abuse of Network Effects | 2017.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0421 | GOOG-DOJ-22938969 GOOG-DOJ-06233313 | GOOG-DOJ-22938971 GOOG-DOJ-06233315 | Email from Hal Varian (Google) to Amir Najmi (Google), Re: Remarketing after search ads Google document: In-Market Audiences on GDN harmful | 2018.06.04 2017.10.09* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0422 | GOOG-DOJ-25664800 GOOG-DOJ-06233313 | GOOG-DOJ-25664802 GOOG-DOJ-06233315 | Email from Amir Najmi (Google) to Shiv Venkataraman (Google), Re: Remarketing after search ads Google document: In-Market Audiences on GDN harmful | 2018.05.14 2017.10.09* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0423 | GOOG-DOJ-06517908 | GOOG-DOJ-06517908.006 | Email from Jerry Dischler (Google) to Joan Braddi (Google), Re: [TechCrunch] Facebook relaunches search ads to offset slowing revenue | 2018.12.11 | 9/19/2023 | 9/12/2023 | Jerry Dischler | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0424 | GOOG-DOJ-26311396 GOOG-DOJ-07429500 | GOOG-DOJ-26311398 GOOG-DOJ-07429593 | Email from Dale Allsopp (Google) to Prabhakar Raghavan (Google), et al., February in Shopping Google presentation: Brand Manufacturers: Sales Asks & Shopping Product Strategy | 2019.03.18 2019.02 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UPX0425 | GOOG-DOJ-07523267 | GOOG-DOJ-07523292 | Google presentation: SEO and SEM: Better Together | 2018.07.03 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0426 | GOOG-DOJ-07602049 | GOOG-DOJ-07602059 | Google presentation: Search & Measurement: Q1 2018 Product Roadmap | 2017.11.30* | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0427 | GOOG-DOJ-08612029 | GOOG-DOJ-08612045 | Google presentation: Project Mercury for Director's Forum | 2019.09.13 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0428 | GOOG-DOJ-11247044 GOOG-DOJ-09243863 | GOOG-DOJ-11247044.005 GOOG-DOJ-09243863.036 | Email from Sridhar Ramaswamy (Google) to Philipp Schindler (Google), et al., Re: [Trip Report] Brad Bender in Berlin, Brussels and Paris for Public Policy Outreach Google presentation: How Google Ads Work | 2018.03.10 2018.01.24* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0429 | GOOG-DOJ-10775792 | GOOG-DOJ-10775801 | Google document: Moving on up (the funnel) | 2018.11.15 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0430 | GOOG-DOJ-10776576 | GOOG-DOJ-10776591 | Google document: So you want to work on the Auction | 2017.08.31* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0431 | GOOG-DOJ-10438708 | GOOG-DOJ-10438710 | Email from Hal Varian (Google) to Nick Fox (Google), et al., Re: WSJ Article: Rallying Cry for Display Ads | 2008.09.19 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0432 | GOOG-DOJ-12582345 | GOOG-DOJ-12582349 | Google document: Amazon Compete | 2018.11.29* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0433 | GOOG-DOJ-11725819 | GOOG-DOJ-11725843 | Google document: Best of Display | 2019.04.29* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0434 | GOOG-DOJ-11726572 | GOOG-DOJ-11726593 | Google document: Industry Metrics 2019 Documentation Manual | 2019.07.18* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0435 | *Blank* | | | | | | | | |
| UPX0436 | GOOG-DOJ-17751004 | GOOG-DOJ-17751007 | Email from Joan Braddi (Google) to Jerry Dischler (Google), Re: Alphabet Q4 2019 Earnings: A Warning for Long-Term Investors | 2020.02.28 | 9/19/2023 | 9/12/2023 | Jerry Dischler | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0437 | GOOG-DOJ-18204397 | GOOG-DOJ-18204397 | Email from Jerry Dischler (Google) to Sundar Pichai (Google), et al., Revenue update | 2020.07.04 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0438 | GOOG-DOJ-18312796 | GOOG-DOJ-18312796 | Google spreadsheet: Ads UI Launch Impact | 2018.01.29* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0439 | GOOG-DOJ-19827112 | GOOG-DOJ-19827114 | Email from Cathy Edwards (Google) to Bahman Rabii (Google), Re: Display ads on image search | 2017.02.28 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0440 | GOOG-DOJ-22992587 | GOOG-DOJ-22992591 | Google document: Prep - Product Ads Roundtable | 2010.11.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0441 | JPMC_DOJ_00070801 JPMC_DOJ_00070802 | JPMC_DOJ_00070801 JPMC_DOJ_00070805 | Email from Maggie Bellew (JPMorgan Chase) to Gil Fishman (JPMorgan Chase), Re: Paid Search Deep Dive w/ Leslie JPMorgan Chase document: Paid Search | 2020.08.26 2020* | 10/10/2023 | 10/10/2023 | Tracy-Ann Lim | | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX0442 | GOOG-DOJ-27838896 | GOOG-DOJ-27838896 | Google document: Launch: Butternut Squash | 2021.07.09* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0443 | AMZN-SEARCH-000089805 | AMZN-SEARCH-000089815 | Amazon document: Mar-21 MBR: Search & Social Marketing | 2021.04.28 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0444 | GOOG-DOJ-30273207 | GOOG-DOJ-30273208 | Email from Maya Shankar (Google) to Hal Varian (Google), Re: retargeting clicks | 2021.03.25 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0445 | FBGOOGSE_000482507 | FBGOOGSE_000482508 | Email from ▓▓▓ (Facebook) to ▓▓▓ (Facebook), Re: B2C funnel thoughts and our evolution | 2016.03.25 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0446 | GOOG-DOJ-30687748 | GOOG-DOJ-30687794 | Google presentation: Shopping Update | 2013.02.15 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0447 | SEA-DOJ-LIT-00512155 SEA-DOJ-LIT-00512156 | SEA-DOJ-LIT-00512155 SEA-DOJ-LIT-00512290 | Email from Jaeyoon Lee (Samsung) to Alanna Cotton (Samsung), et al., Gear S2 Launching Master Plan (HQ) and TVC; Samsung presentation: Launch Master Plan for Samsung Gear S2 | 2015.09.21 2015.09 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0448 | GOOG-DOJ-31021520 | GOOG-DOJ-31021530 | Google document: Competitive Strategy POV: TikTok World 2021 | UNKNOWN | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0449 | *Blank* | | | | | | | | |
| UPX0450 | IPG-00003156 | IPG-00003156.029 | IPG presentation: Paid Search 101 | 2020.01.04 | 10/3/2023 | 10/3/2023 | Joshua Lowcock | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX0451 | GOOG-DOJ-31097932 | GOOG-DOJ-31098011 | Google presentation: Performance Max GTM Leadership | 2020.10.26* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0452 | GOOG-DOJ-29851895 | GOOG-DOJ-29851895.009 | Email from Hal Varian (Google) to David Stallibrass (Fingleton), Re: passing along ad prices? | 2020.09.09 | 9/13/2023 | 9/12/2023 | Dr. Hal Varian | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0453 | GOOG-DOJ-32223557 | GOOG-DOJ-32223559 | Google document: 2020 Ads P&L outlook - V10 | 2022.03.25* | 10/27/2023 | 9/12/2023 | Dr. Prabhakar Raghavan | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0454 | GOOG-DOJ-07525640 | GOOG-DOJ-07525646 | Google document: Auction and Prediction Stack Opportunities | 2018.08.14* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0455 | GOOG-DOJ-16070848 | GOOG-DOJ-16070848.002 | Email from Ben Friedenson (Google) to Mike Roszak (Google), Re: Japan RPM | 2017.04.25 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0456 | GOOG-DOJ-27876273 | GOOG-DOJ-27876300 | Google document: Launch: Momiji V1 | 2021.07.09* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0457 | GOOG-DOJ-27877257 | GOOG-DOJ-27877270 | Google document: "Polyjuice" rGSP + EFP launch | 2021.07.09* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| UPX0458 | GOOG-DOJ-21487666<br>GOOG-DOJ-29982701 | GOOG-DOJ-21487668<br>GOOG-DOJ-29982709 | Email from Jerry Dischler (Google) to Prabhakar Raghavan (Google), Re: [Recap] APSO 2020: Day 4<br>Google document: Demand Generation | 2020.10.04<br>2020.08.28* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0459 | GOOG-DOJ-29783871 | GOOG-DOJ-29783875 | Email from Scott Spencer (Google) to Jerry Dischler (Google), Re: Please check search for compliance with Better Ads Standard | 2017.03.02 | 10/3/2023 | 9/12/2023 | Adam Juda | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0460 | APLGOOGDOJ-01163130<br>APLGOOGDOJ-01163132 | APLGOOGDOJ-01163131<br>APLGOOGDOJ-01163135 | Email from Adrian Perica (Apple) to John Giannandrea (Apple), et al., MSFT Search & Advertising Draft Analysis - PRIVILEGED AND CONFIDENTIAL<br>Apple presentation: Search & Advertising | 2018.12.05<br>2018.12.06 | 9/22/2023 | 9/22/2023 | John Giannandrea | | |
| UPX0461 | GOOG-DOJ-03424732 | GOOG-DOJ-03424735 | Email from Jerry Dischler (Google) to Sridhar Ramaswamy (Google), Re: Internet - Takeaways From Large NA Search Agency Check | 2016.04.21 | 9/18/2023 | 9/12/2023 | Jerry Dischler | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0462 | GOOG-DOJ-16070844 | GOOG-DOJ-16070846 | Email from Evan Sidarto (Google) to Mike Roszak (Google), et al., Re: Japan RPM | 2017.04.25 | 9/19/2023 | 9/19/2023 | Mike Roszak | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0463 | GOOG-DOJ-32026492 | GOOG-DOJ-32026494 | Email from Jerry Dischler (Google) to Erin Crosby (Google), Re: Discuss objectives for Search-related efforts | 2019.04.10 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0464 | GOOG-DOJ-00137151<br>GOOG-DOJ-00137153 | GOOG-DOJ-00137152<br>GOOG-DOJ-00137175 | Email from Shawn Salmon (Google) to Jerry Dischler (Google), Re: V1 draft of deck for tomorrow<br>Google presentation: Product Ads "Tetris" Update | 2011.09.16<br>2011.09.16 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0465 | GOOG-DOJ-07548454 | GOOG-DOJ-07548456 | Google document: Pitch on Adam Juda Delivering Next-Level Performance | 2020.02 | 10/4/2023 | 9/12/2023 | Adam Juda | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0466 | GOOG-DOJ-07549890 | GOOG-DOJ-07549940 | Google presentation: Search Ads Auction Deep Dive | 2018.02.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0467 | GOOG-DOJ-23054331 | GOOG-DOJ-23054332 | Google document: Why Leaning on AQ to deliver +20% LongTerm-Rasta RPM for All of SearchAds is a Fragile Strategy | 2018.11.06* | 10/4/2023 | 9/12/2023 | Adam Juda | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0468 | GOOG-DOJ-03990057<br>GOOG-DOJ-32306681 | GOOG-DOJ-03990059<br>GOOG-DOJ-32306723 | Email from Judy Hsu (Google) to Emily Moxley (Google), et al., EU UXR learnings<br>Google presentation: Search State of the Union, A common view of Search in EMEA across markets & functions, Q3'19 | 2019.08.07<br>2019.07.01 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0469 | GOOG-DOJ-00777562 | GOOG-DOJ-00777563 | Email from Penny Chu (Google) to Marissa Mayer (Google), Re: New share numbers from toolbar and CUP | 2009.07.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0470 | GOOG-DOJ-01041264 | GOOG-DOJ-01041264 | Email from Johanna Wright (Google) to Penny Chu (Google), Re: chat w/ joan today | 2011.05.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0471 | GOOG-DOJ-01307056 | GOOG-DOJ-01307056 | Email from Ian Lance Taylor (Google) to Andre Hamrah (Google), Re: [Industryinfo] The 'Myth of Market Share': Can Focusing Too Much on the Competition Harm Profitability? | 2007.01.25 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0472 | GOOG-DOJ-02039388 | GOOG-DOJ-02039389 | Email from Hal Varian (Google) to Jonathan Rosenberg (Google), Re: Oct 2010 Search Share Numbers | 2010.11.21 | 9/12/2023 | 9/12/2023 | Dr. Hal Varian | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0473 | GOOG-DOJ-09045234<br>GOOG-DOJ-02761646 | GOOG-DOJ-09045241<br>GOOG-DOJ-02761653 | Email from Joan Braddi (Google) to Shepherd Smith (Google), Re: Lenovo BC next Week<br>Google presentation: Executive Summary - Lenovo Deal without Default Search on Edge | 2015.06.21<br>2015.06.17* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0474 | GOOG-DOJ-09045296<br>GOOG-DOJ-02761646 | GOOG-DOJ-09045305<br>GOOG-DOJ-02761653 | Email from Jim Kolotouros (Google) to Lauren Coste (Google), et al., Re: Lenovo BC next Week<br>Google presentation: Executive Summary - Lenovo Deal without Default Search on Edge | 2015.06.21<br>2015.06.17* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0475 | GOOG-DOJ-03595727<br>GOOG-DOJ-03595730 | GOOG-DOJ-03595729<br>GOOG-DOJ-03595753 | Email from Dominic Tang (Google) to Philipp Schindler (Google), et al., Q2 ads financials recap<br>Google document: Global Ads Financials Fact Pack | Q2 2018 | 2018.07.12<br>2018.04.01 | 10/2/2023 | 9/12/2023 | Sridhar Ramaswamy | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection<br>10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX0476 | GOOG-DOJ-03597651<br>GOOG-DOJ-03597654 | GOOG-DOJ-03597653<br>GOOG-DOJ-03597677 | Email from Dominic Tang (Google) to  Philipp Schindler (Google), et al, Re: Q3 ads financials fact pack<br>Google document: Global Ads Financials Fact Pack | Q3 2019 | 2019.10.08<br>2019.07.01 | 10/4/2023 | 9/12/2023 | Sridhar Ramaswamy | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection<br>10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX0477 | GOOG-DOJ-16076886 | GOOG-DOJ-16076892 | Email from Ben Friedenson (Google) to John Yoo (Google), Re: Mobile Search trends in India? | 2015.06.21<br>2015.06.17* | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0478 | GOOG-DOJ-17099584 | GOOG-DOJ-17099599 | Google presentation: Understanding Alphabet's valuation | 2021.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0479 | GOOG-DOJ-18916380 | GOOG-DOJ-18916382 | Email from Othar Hansson (Google) to Penny Chu (Google), Re: [Web-ranking leads] Re: Windows 8 Impact on Google Market Share | 2012.11.16 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0480 | GOOG-DOJ-19089354 | GOOG-DOJ-19089356 | Email from Eric Tassone (Google) to Penny Chu (Google), Re: URGENT: Your help needed for Marissa's market share preso | 2009.06.26 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0481 | GOOG-DOJ-29791419 | GOOG-DOJ-29791454 | Google document: 2021 Plan: Search, Geo (Missions), Ads, Commerce, Payments & NBU PAs | 2020.11.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0482 | Google_Lit-TMO_00127725<br>Google_Lit-TMO_00127726 | Google_Lit-TMO_00127725<br>Google_Lit-TMO_00127726<br>Google_Lit-TMO_00127732 | Email from Rami Al-Kabra (T-Mobile) to Jeff Giard (T-Mobile), et al., Updated Search Opportunity Vision + Plan<br>T-Mobile document: T-Mobile Search Experience | 2020.07.09<br>2020.05* | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |

| Ex. No. | Beg Bates | End Bates | Description | Date | Date 2 | Date 3 | Witness | Comments | Status |
|---|---|---|---|---|---|---|---|---|---|
| UPX0483 | GOOG-DOJ-31791046 / GOOG-DOJ-31987289 | GOOG-DOJ-31791047 / GOOG-DOJ-31987295 | Email from Sri Reddy (Google) to Nick Fox (Google), et al., Re: Futura next steps / Google document: Search Quality 2021 Data Science & Engineering – Competitor Intelligence | 2021.12.09 / 2020.09.02* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0484 | GOOG-DOJ-16292227 | GOOG-DOJ-16292232 | Google presentation: 2020 Ads PA P&L (excluding Search PA and YouTube Core) | 2020.11.03* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0485 | GOOG-DOJ-17959861 | GOOG-DOJ-17959863 | Email from Mike Rosak (Google) to Ben Friedenson (Google), et al., Fwd: Search, Chrome, R&MI Finance Update (Sep 9, 2016) | 2016.09.09 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0486 | GOOG-DOJ-29867818 | GOOG-DOJ-29867836 | Google presentation: Segment Close Meeting: Google Services FY 2018, FY 2019, FY 2020 | 2021.01.19 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0487 | GOOG1-00005939 | GOOG1-00005950 | Google document: Alphabet Accounting Policy Number 3.01: Expense Clarification | 2021.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0488 | GOOG1-00006031 | GOOG1-00006067 | Google document: Alphabet Accounting Memo: Alphabet FY2021 Segments Technical Assessment | 2022.01.20 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0489 | GOOG-DOJ-32223431 | GOOG-DOJ-32223431.003 | Google document: 2022 Ads P&L Outlook - Preliminary | 2022.03.25* | 9/18/2023 | 9/12/2023 | Jerry Dischler | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0490 | GOOG-DOJ-11919211 | GOOG-DOJ-11919211 | Google spreadsheet: Annual Ads P&L, 2017 V12 Forecast | 2017.12 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0491 | GOOG-DOJ-11919290 | GOOG-DOJ-11919290 | Google spreadsheet: Annual Ads P&L, 2018 v12 | 2018.12 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0492 | GOOG-DOJ-32223434 | GOOG-DOJ-32223434 | Google spreadsheet: Ads P&L V3 | 2022.03.25* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0493 | GOOG-DOJ-32223507 | GOOG-DOJ-32223507 | Google spreadsheet: Annual Ads P&L, 2021 v11 | 2021 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0494 | APLGOOGDOJ-00004544 | APLGOOGDOJ-00004545 | Email from John Giannandrea (Apple) to Srinivasan Venkatachary (Apple), Re: Siri assistant fallback web search | 2020.07.21 | 9/22/2023 | 9/22/2023 | John Giannandrea | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0495 | VZGGL-LIT-00057003 | VZGGL-LIT-00057005 | Email from Brian Higgins (Verizon) to Sampath Sowmyanarayan (Verizon), Re: [E] | 2019.07.26 | 9/18/2023 | 9/18/2023 | Brian Higgins | Admitted with carve out of embedded hearsay -- statements by Oath not admitted for the truth | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0496 | MSFT-LIT2_0007436387 | MSFT-LIT2_0007436391 | Email from Jon Tinter* (Google) to Panos Panay (Microsoft), et al., Re: Hiroshi progress? Update? | 2019.09.25 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0497 | GOOG-DOJ-19200537 | GOOG-DOJ-19200540 | Email from Yuki Richardson (Google) to John Yoo (Google), Re: Data request for Rikard's team | 2018.10.04 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0498 | GOOG-DOJ-24364379 | GOOG-DOJ-24364382 | Email from Hal Varian (Google) to Gabriel Stricker (Google), Re: Finalized April 2011 US search share metrics | 2011.05.18 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0499 | GOOG-DOJ-12878297 | GOOG-DOJ-12878298 | Email from Hal Varian (Google) to Penny Chu (Google), Re: Latest market share analysis | 2009.10.09 | 9/12/2023 | 9/12/2023 | Dr. Hal Varian | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0500 | GOOG-DOJ-02706518 | GOOG-DOJ-02706519 | Email from Prabhakar Raghavan (Google) to Cory Ondrejka (Google), Re: consumer council follow up ahead of notes | 2019.06.20 | 10/26/2023 | 9/12/2023 | Dr. Prabhakar Raghavan | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0501 | GOOG-DOJ-02706520 | GOOG-DOJ-02706521 | Email from Prabhakar Raghavan (Google) to Benedict Gomes (Google), Re: consumer council follow up ahead of notes | 2019.06.21 | 10/26/2023 | 9/12/2023 | Dr. Prabhakar Raghavan | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0502 | GOOG-DOJ-04147635 | GOOG-DOJ-04147638 | Email from Vinod Marur (Google) to Adam Juda (Google), Re: AQ Strategy Session Tomorrow | 2014.02.19 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0503 | GOOG-DOJ-15902023 | GOOG-DOJ-15902043 | Google presentation: Nav in auction: AQER 8/6/20 | 2020.08.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0504 | GOOG-DOJ-03434895 | GOOG-DOJ-03434900 | Email from Gaurav Garg (Google) to Shiv Venkataraman (Google), Re: TANK heads-up | 2017.08.02 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0505 | GOOG-DOJ-03442305 | GOOG-DOJ-03442323 | Google document: PaidRank: The new Google Search Ad Auction | 2015.05.31* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0506 | GOOG-DOJ-04167895 | GOOG-DOJ-04167895.039 | Google presentation: Momiji V1: 2017 Format Pricing Launch | 2017.06.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0507 | GOOG-DOJ-04167998 | GOOG-DOJ-04167998.038 | Google presentation: Momiji V1 (Review #23): 2017 Format Pricing Launch | 2017.06.09 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0508 | GOOG-DOJ-04170994 / GOOG-DOJ-04199904 | GOOG-DOJ-04170998 / GOOG-DOJ-04199940 | Email from Eric Nehrlich (Google) to Ross Monro (Google), Re: anthology / Google presentation: Search Revenue | 2017.09.16 / 2017.10.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0509 | GOOG-DOJ-04451958 / GOOG-DOJ-11452869 | GOOG-DOJ-04451959 / GOOG-DOJ-11452874; / GOOG-DOJ-11452874-006 | Email from Prabhakar Raghavan (Google) to Thomas Iljic (Google), Re: How should AQ think about Pricing? - Invitation to comment / Google document: How should AQ think about Pricing? | 2019.01.02 / 2018.01 | 10/3/2023 | 9/12/2023 | Adam Juda | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0510 | GOOG-DOJ-21994647 | GOOG-DOJ-21994649 | Email from Vandana Shah (Google) to Shiv Venkataraman (Google), Re: [ PRIVILEGED ] DST Re-coupment % | 2020.06.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0511 | AMZN-SEARCH-000059609 | AMZN-SEARCH-000059641 | Amazon document: ▓▓▓▓▓ | 2021.04.01 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0512 | GOOG-DOJ-32607038 | GOOG-DOJ-32607038.029 | Google presentation: rGSP - Motivation and Theory | 2022.06.10* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0513 | GOOG-DOJ-03448659 | GOOG-DOJ-03448673 | Google presentation: Pricing in AQ, part II | 2018.02.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| UPX0514 | GOOG-DOJ-03596386 | GOOG-DOJ-03596389 | Email from Andy Miller (Google) to Philipp Schindler (Google), Re: Search Ads Revenue Code Yellow (Cersei): Feb 8th update | 2019.02.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
|---|---|---|---|---|---|---|---|---|---|
| UPX0515 | GOOG-DOJ-03757289 | GOOG-DOJ-03757289.011 | Google document: Close Match: Assumptions, Constraints, Roadmap | 2016.04.20* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0516 | GOOG-DOJ-24327669<br>GOOG-DOJ-04199574 | GOOG-DOJ-24327669<br>GOOG-DOJ-04199584 | Email from Eva Hung (Google) to Jerry Dischler (Google), Agenda for Marketing Sync Thurs, 7/18<br>Google document: GML 2019 - Product Feedback & Insights | 2019.07.17<br>2019.05.14 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0517 | GOOG-DOJ-04340187 | GOOG-DOJ-04340188 | Email from Ruth Porat (Google) to Chris Monkman (Google), Re: Ads Quality Launch - Improved Format Pricing | 2017.07.27 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0518 | GOOG-DOJ-05018536<br>GOOG-DOJ-05017570 | GOOG-DOJ-05018546<br>GOOG-DOJ-05017592 | Email from Mike Hochberg (Google) to Masaaki Honda (Google), Re: [ads-expmatch-eng] Re: [aq-launches] Re: [Ads-quality-leads] Expanded Match: Free backend experiment for Near Exact full launch for all customers<br>Google presentation: Near-Exact Launch Guidance | 2014.03.27<br>2013.12.13* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0519 | GOOG-DOJ-06240761 | GOOG-DOJ-06240761.031 | Google document: Macro ROI Investigation | 2017.06 | 9/18/2023 | 9/12/2023 | Jerry Dischler | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0520 | GOOG-DOJ-07482810 | GOOG-DOJ-07482825;<br>GOOG-DOJ-07482825-014 | Google document: PaidRank | 2014.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0521 | GOOG-DOJ-07590897 | GOOG-DOJ-07590903 | Email from Adam Juda (Google) to Rachel Auth Melgaard (Google), Re: 2nd Farewell Gift for Sridhar: Sugarmaple Ads Quality Launch / Holistic Pricing Landing | 2018.10.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0522 | GOOG-DOJ-13030193 | GOOG-DOJ-13030197 | Email from Jerry Dischler (Google) to Anil Sabharwal (Google), Re: Important SQV Update | 2019.05.03 | 9/18/2023 | 9/12/2023 | Jerry Dischler | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0523 | GOOG-DOJ-16794680 | GOOG-DOJ-16794738 | Google presentation: rGSP: Randomized Ad auctions | 2020.08.12 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0524 | GOOG-DOJ-23057661 | GOOG-DOJ-23057661 | Google document: 2021 Focus Areas: The Future of Ads | 2020.10.06* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0525 | GOOG-DOJ-22417452 | GOOG-DOJ-22417459 | Email from Adam Juda (Google) to Chris Monkman (Google), Re: Invitation to comment | 2017.07.21 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0526 | GOOG-DOJ-29814524<br>GOOG-DOJ-20706534 | GOOG-DOJ-29814535<br>GOOG-DOJ-20706558 | Email from Adam Juda (Google) to Pallavi Naresh (Google), Re: [Privileged and Confidential] Thoughts on SQR Privacy Progress<br>Google presentation: PGP Review: Search Query Report | 2020.06.11<br>2020.05.27* | 10/12/2023 | 9/12/2023 | Professor Kinshuk Jerath | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0527 | GOOG-DOJ-23831126 | GOOG-DOJ-23831130 | Email from Adam Juda (Google) to Chris Monkman (Google), Re: Drafting 2017 and Q1 PA-level OKRs | 2017.01.17 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0528 | GOOG-DOJ-24272844 | GOOG-DOJ-24272846 | Email from Adam Kovacevich (Google) to Hal Varian (Google), Re: If Microsoft Can't Compete With Google, Who Can? | 2011.08.03 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0529 | GOOG-DOJ-25098527 | GOOG-DOJ-25098527.007 | Google document: Advertiser Agents within Ads Quality: "Bring the bots inside" | 2014.11.16* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0530 | GOOG-DOJ-29295750 | GOOG-DOJ-29295774 | Google presentation: Targeting & Automation 2016 Q3 update | 2016.07.19* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0531 | GOOG-DOJ-29814605 | GOOG-DOJ-29814613 | Email from Pallavi Naresh (Google) to Adam Juda (Google), Re: [Privileged and Confidential] Thoughts on SQR Privacy Progress | 2020.06.15 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0532 | GOOG-DOJ-29793566 | GOOG-DOJ-29793569 | Google document: Comms Doc: Search Terms Report update | 2020.08.10 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0533 | GOOG-DOJ-06510064 | GOOG-DOJ-06510067 | Email from Ben Friedenson (Google) to Joan Braddi (Google), Re: New slide - nyc | 2016.08.10 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0534 | GOOG-DOJ-09089293 | GOOG-DOJ-09089297 | Email from Ben Friedenson (Google) to Daniel Alegre (Google), Re: NYC | 2016.06.03 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0535 | APLGOOGDOJ-00007676 | APLGOOGDOJ-00007682 | Email from Kevan Parekh (Apple) to Tim Cook (Apple), Re: Google Search Revenue - November Activity Update | 2015.12.29 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 DOJ List 751-4 (Section II subjected to embedded hearsay) |
| UPX0536 | APLGOOGDOJ-00007907 | APLGOOGDOJ-00007908 | Email from Philip Schiller (Apple) to Brian Croll (Apple), et al., Re: search | 2016.04.29 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 DOJ List 751-4 (Section II subjected to embedded hearsay) |
| UPX0537 | GOOG-DOJ-18875736 | GOOG-DOJ-18875743 | Email from Atanas Vlahov (Google) to Joan Braddi (Google), Re: Apple monthly estimates | 2016.01.09 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0538 | APLGOOGDOJ-00250320 | APLGOOGDOJ-00250326 | Email from Philip Schiller (Apple) to Tim Cook (Apple), Re: Google vs. Bing RPM | 2016.04.27 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0539 | *Blank* | | | | | | | | |
| UPX0540 | GOOG-DOJ-00018425 | GOOG-DOJ-00018426 | Email from Joan Braddi (Google) to Nikesh Arora (Google), Re: Before you leave town | 2013.07.19 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0541 | GOOG-DOJ-00031449 | GOOG-DOJ-00031449.012 | Google presentation: T-Mobile - FMG Review | 2009.08.13 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0542 | GOOG-DOJ-00151774 | GOOG-DOJ-00151775 | Email from Doug Garland (Google) to Chris Barton (Google), Re: Final Draft for Sprint - Term Sheet - PLZ READ B4 SENDING | 2008.03.18 | | 10/17/2023 | | | 10/16 DOJ List of "Unobjected To" Exhibits (filed as ECF 751-1 on 10/26) |

| Exhibit | Begin Bates | End Bates | Description | Date | Col6 | Col7 | Name | Objection | Notes |
|---|---|---|---|---|---|---|---|---|---|
| UPX0543 | GOOG-DOJ-00151785 | GOOG-DOJ-00151787 | Email from Doug Garland (Google) to Chris Barton (Google), Re: FW: Sprint turn of Google-drafted Term Sheet | 2008.03.21 | | 10/17/2023 | | | 10/16 DOJ List of "Unobjected To" Exhibits (filed as ECF 751-1 on 10/26) |
| UPX0544 | GOOG-DOJ-00154628 | GOOG-DOJ-00154631 | Email from Yury Pinsky (Google) to Gummi Hafsteinsson (Google), Re: FW: Sprint turn of Google-drafted Term Sheet | 2008.03.21 | 9/13/2023 | 9/13/2023 | Chris Barton | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0545 | GOOG-DOJ-00154668 | GOOG-DOJ-00154670 | Email from Doug Garland (Google) to Chris Barton (Google), Re: raw notes | 2008.03.25 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0546 | GOOG-DOJ-00156947 | GOOG-DOJ-00156957 | Google document: Term Sheet - Motorola and Google Search Partnership | 2009.06.17 | | 11/15/2023 | | | 11/15 Push List # 1 (Section I no objection) (filed as ECF 781-1 on 11/16) |
| UPX0547 | GOOG-DOJ-00157181 GOOG-DOJ-00157182 | GOOG-DOJ-00157187 GOOG-DOJ-00157187 | Email from Jennifer Flannery (Google) to Chris Barton (Google), et al., Mobile Deal Guidance / Google document: Mobile Deal Guidance Partnerships | 2009.08.25 2015.04.23* | | 10/17/2023 | | | 10/16 DOJ List of "Unobjected To" Exhibits (filed as ECF 751-1 on 10/26) |
| UPX0548 | GOOG-DOJ-00168952 | GOOG-DOJ-00168954 | Email from Chris Barton (Google) to Patrick Brady (Google), Fwd: HTC rev share agmt heads up | 2010.08.06 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0549 | GOOG-DOJ-00169807 GOOG-DOJ-00169810 | GOOG-DOJ-00169809 GOOG-DOJ-00169829 | Email from Yury Pinsky (Google) to Chris Barton (Google), Re: raw notes / Google document: Term Sheet - Sprint and Google | 2008.03.24 2008.03.17 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0550 | GOOG-DOJ-01434729 | GOOG-DOJ-01434732 | Email from Chris Barton (Google) to Jim Holden (Google), Re: Proposed Mobile Deal Guidance - please review | 2011.01.26 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0551 | GOOG-DOJ-01979233 | GOOG-DOJ-01979236 | Email from Jonathan Rosenberg (Google) to Sundar Pichai (Google), et al., RE: FW: Meeting with Apple? | 2007.06.12 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0552 | GOOG-DOJ-01767820 | GOOG-DOJ-01767823 | Email from Joan Braddi (Google) to Sundar Pichai (Google), et al., RE: Apple response to Extension term length | 2007.06.07 | 10/10/2023 | 9/12/2023 | Joan Braddi | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0553 | GOOG-DOJ-02757257 | GOOG-DOJ-02757258 | Email from Jim Kolotouros (Google) to Rach Maheshwari (Google), Re: Rev share agmt options | 2014.10.25 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0554 | GOOG-DOJ-02761915 | GOOG-DOJ-02761918 | Email from Jim Kolotouros (Google) to Rach Maheshwari (Google), Re: AOL Takes Over Microsoft's Display Ad Business, Swaps Google Search For Bing | 2015.06.30 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0555 | GOOG-DOJ-02761931 | GOOG-DOJ-02761931 | Email from Jim Kolotouros (Google) to Ornella Indonie (Google), Re: I'm all ready to go! | 2015.07.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0556 | GOOG-DOJ-03185027 | GOOG-DOJ-03185033 | Email from Amit Singhal (Google) to Jake Brutlag (Google), et al., Re: Google Loses Most Search Share Since 2009 While Yahoo Gains | 2015.02.03 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0557 | GOOG-DOJ-03489436 | GOOG-DOJ-03489440 | Email from Tanuj Raja (Google) to Jim Kolotouros (Google), Re: Play Placement | 2014.05.06 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0558 | GOOG-DOJ-03497465 GOOG-DOJ-03498045 | GOOG-DOJ-03497466 GOOG-DOJ-03498052 | Email from Ashish Pimplapure (Google) to Jamie Rosenberg (Google), Re: KR in two weeks / Google document: Meetings with Samsung | 2016.06.11 2015.02.29 | 9/14/2023 | 9/14/2023 | Jim Kolotouros | Admitted with a carve out for embedded hearsay - statements by Samsung not for the truth | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0559 | GOOG-DOJ-03512062 | GOOG-DOJ-03512064 | Email from Chris Barton (Google) to Joan Braddi (Google), et al., RE: Google/T-Mobile | 2005.11.14 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0560 | GOOG-DOJ-03515220 | GOOG-DOJ-03515221 | Email from Joan Braddi (Google) to Sundar Pichai (Google), et al., RE: Apple Browser day 2 - offer | 2007.06.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0561 | GOOG-DOJ-03515263 | GOOG-DOJ-03515264 | Email from Sundar Pichai (Google) to Joan Braddi (Google), et al., Re: Email to Apple | 2007.06.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0562 | GOOG-DOJ-03912988 | GOOG-DOJ-03913029 | Google presentation: Search Distribution on Android | 2018.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0563 | GOOG-DOJ-21786733 GOOG-DOJ-04244135 | GOOG-DOJ-21786737 GOOG-DOJ-04244135 | Email from Anna Kartasheva (Google) to Christian Veer (Google), Fwd: top 10 OEM's and carrier's / Google spreadsheet: RSA Lite Data Pull | 2017.03.17 2017.03.08* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0564 | GOOG-DOJ-04246147 | GOOG-DOJ-04246150 | Email from Jim Kolotouros (Google) to Manjari Bhatia (Google), Re: New MADA / Photos implications | 2017.08.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0565 | GOOG-DOJ-04124921 GOOG-DOJ-04255262 | GOOG-DOJ-04124922 GOOG-DOJ-04255288 | Email from Yuki Richardson (Google) to Jamie Rosenberg (Google), Re: Android Partnerships Financials - updates through end of November 2018 / Google presentation: Monthly Android Partnership Financials | 2019.01.02 2018.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0566 | GOOG-DOJ-06427529 | GOOG-DOJ-06427530 | Email from Kristina Anderson (Google) to Jim Kolotouros (Google), Re: AFS deals with Android OEM's | 2017.07.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0567 | GOOG-DOJ-06459912 | GOOG-DOJ-06459931 | Google document: RSA Escalation Council Notes | 2017.06.09 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0568 | GOOG-DOJ-08097754 GOOG-DOJ-06465853 | GOOG-DOJ-08097755 GOOG-DOJ-06465859 | Email from Michael Murphy (Google) to Yuki Richardson (Google), Re: Updated invitation: BC: Google Distribution on Android Framework (GDAF) [8C19... @ Thu Oct 10, 2019 11:20am - 11:40 am (PDT) (Christopher Li) / Google document: BC: Google Distribution on Android Framework (GDAF) | 2019.10.03 2019.10.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UPX0569 | GOOG-DOJ-32031691<br>GOOG-DOJ-06465853 | GOOG-DOJ-32031693<br>GOOG-DOJ-06465859 | Email from Jim Kolotouros (Google) to Christopher Li (Google),<br>Re: Feedback from Buniac on RSA 3.0<br>Google document: BC: Google Distribution on Android<br>Framework (GDAF) | 2019.11.02<br>2019.10.01 | 9/15/2023 | 9/15/2023 | Jim Kolotouros | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0570 | GOOG-DOJ-06494720<br>GOOG-DOJ-06494721 | GOOG-DOJ-06494720<br>GOOG-DOJ-06494721 | Email from Bruce Sewell (Apple) to Joan Braddi (Google), et al.,<br>Draft Term Sheet<br>Google document: Draft Heads of Agreeent Google & Apple | 2012.11.16<br>2012.11.16 | 10/10/2023 | 10/10/2023 | Joan Braddi | | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX0571 | GOOG-DOJ-07308127 | GOOG-DOJ-07308129 | Email from Sridhar Ramaswamy (Google) to Lorraine Twohill<br>(Google), Re: For Discussion: Opt-Ins and E-Mail Programs | 2014.02.21 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0572 | GOOG-DOJ-07388601 | GOOG-DOJ-07388603 | Email from Sundar Pichai (Google) to Paul Manwell (Google),<br>Fwd: Financial Impact from Loss of Mozilla Search Partnership | 2014.11.26 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without<br>Objection |
| UPX0573 | GOOG-DOJ-07969244 | GOOG-DOJ-07969245 | Google document: Follow-up questions | 2014.09.07* | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without<br>objection - original foundation objection<br>withdrawn) |
| UPX0574 | GOOG-DOJ-09042972<br>GOOG-DOJ-09042942 | GOOG-DOJ-09042970<br>GOOG-DOJ-09042970 | Email from Christopher Li (Google) to Jim Kolotouros (Google),<br>Re: Invitation: OEM Partnership Deep Dive - Jim - Philipp - PS's<br>Office 1098 @ Tue Feb 3, 2015 4pm - 5:30pm (Jim Kolotouros)<br>Google presentation: Overview of OEM Android Agreements | 2015.01.30<br>2014.07 | | 11/15/2023 | | Offered subject to Google's standing<br>objection to any embedded hearsay<br>contained therein. | 11/15 Push List #1 (Section II embedded hearsay)<br>(filed as ECF 781-1 on 11/16) |
| UPX0575 | GOOG-DOJ-07878517<br>GOOG-DOJ-09050192 | GOOG-DOJ-07878519<br>GOOG-DOJ-09050209 | Email from Neal Pancholi (Google) to Chris Gklaros-<br>Stavropoulos (Google), Fwd: Launchers on Android<br>Google presentation: Launcher Apps Review | 2016.05.02<br>2015.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without<br>Objection |
| UPX0576 | GOOG-DOJ-09089394 | GOOG-DOJ-09089438 | Google presentation: Marketing Update: Project Soy | 2016.03.24 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without<br>Objection |
| UPX0577 | GOOG-DOJ-09420622 | GOOG-DOJ-09420625-<br>0001 | Email from Jon Gold (Google) to Shuting Zhang (Google), Re:<br>[PRIVILEGED]US Carriers' RSA Assessment | 2019.06.17 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0578 | GOOG-DOJ-10928034 | GOOG-DOJ-10928109 | Google presentation: Update on the Google Distribution<br>Agreements Framework | 2019.04 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0579 | GOOG-DOJ-10987310 | GOOG-DOJ-10987316 | Email from Ethan Xu (Google) to Toru Kawamura (Google), et<br>al., [Master List ] 2020] EEA Contract Status | 2019.12.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without<br>Objection |
| UPX0580 | GOOG-DOJ-10707941 | GOOG-DOJ-10707947 | Email from Christian Cramer (Google) to Ruth Porat (Google), et<br>al., Fwd: BC Deal Review: Agenda for Tuesday Sept 5th at 8:30<br>AM PST and Wednesday Sept 6th at 8:00 AM PST | 2017.09.05 | 11/14/2023 | 9/12/2023 | Dr. Murphy | | 9/22 ECF 711-1 DOJ Exhibits Offered Without<br>Objection |
| UPX0581 | GOOG-DOJ-16066192<br>GOOG-DOJ-11940621 | GOOG-DOJ-16066193<br>GOOG-DOJ-11940638 | Email from Ben Friedenson (Google) to Ant van Rensburg<br>(Google), et al., Re: Google Leads meeting<br>Google presentation: Search Headwinds & Responses: PA Leads | 2015.11.24<br>2015.08.14* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without<br>Objection |
| UPX0582 | GOOG-DOJ-11941945 | GOOG-DOJ-11941949 | Google document: BC: OEM & Carrier Revenue Share<br>Agreement (BC16-027): Detailed Deck | 2016.10.28 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without<br>Objection |
| UPX0583 | GOOG-DOJ-13128188 | GOOG-DOJ-13128188 | Google spreadsheet: Workbook modeling Google's revenue<br>share payments to Apple and Samsung | 2020.08.26* | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without<br>objection - original foundation objection<br>withdrawn) |
| UPX0584 | GOOG-DOJ-13755609 | GOOG-DOJ-13755616 | Email from Jim Lee (Google) to Jane Yu (TCL Electronics), et al.,<br>Re: Some Questions about Google RCS Solution | 2017.01.21 | | 10/24/2023 | | Offered subject to Google's standing<br>objection to any embedded hearsay<br>contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0585 | APLGOOGDOJ-00001039 | APLGOOGDOJ-00001040 | Email from Joan Braddi (Google) to Peter Stern (Apple), Re:<br>Inconsistent G Bookmark | 2018.12.13 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without<br>Objection |
| UPX0586 | APLGOOGDOJ-00001570 | APLGOOGDOJ-00001575 | Email from Kevan Parekh (Apple), to Tim Cook (Apple), Re:<br>Meeting with Sundar | 2019.07.09 | 9/26/2023 | 9/26/2023 | Eddy Cue | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX0587 | APLGOOGDOJ-00001576 | APLGOOGDOJ-00001576 | Apple document: Summary of Rev Share Arrangement | 2019.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without<br>Objection |
| UPX0588 | APLGOOGDOJ-00001577 | APLGOOGDOJ-00001600 | Apple document: Summary of Key Terms in Apple-Google<br>Information Services Agreement | 2019.07.08* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without<br>Objection |
| UPX0589 | APLGOOGDOJ-00001580 | APLGOOGDOJ-00001600 | Apple presentation: Search Revenue Google Monthly Report<br>Through June 2019 | 2019.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without<br>Objection |
| UPX0590 | APLGOOGDOJ-00004183 | APLGOOGDOJ-00004190 | Email from Philip Schiller (Apple) to Eddy Cue (Apple), et al.,<br>Fwd: Google Search Revenue - Update | 2016.04.11 | | 10/17/2023 | | Offered subject to Google's standing<br>objection to any embedded hearsay<br>contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded<br>Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0591 | APLGOOGDOJ-00004568 | APLGOOGDOJ-00004569 | Email from Peter Stern (Apple) to Eddy Cue (Apple), Prep for<br>Google meeting tomorrow (please read before) | 2018.12.05 | | 10/17/2023 | | Offered subject to Google's standing<br>objection to any embedded hearsay<br>contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded<br>Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0592 | APLGOOGDOJ-00007386 | APLGOOGDOJ-00007389 | Email from Wiley Hodges (Apple) to Phil Schiller (Apple), Re:<br>Bing Search Analysis Update | 2015.10.17 | | 10/17/2023 | | Offered subject to Google's standing<br>objection to any embedded hearsay<br>contained therein. | 10/26 ECF 751-4 (Section II subjected to<br>embedded hearsay) |
| UPX0593 | APLGOOGDOJ-00009681 | APLGOOGDOJ-00009684 | Email from Bill Stasior (Apple) to Tim Cook (Apple), Fwd: Bing vs<br>Google smackdown (+Baidu) | 2013.02.09 | | 10/17/2023 | | Offered subject to Google's standing<br>objection to any embedded hearsay<br>contained therein. | 10/26 ECF 751-4 (Section II subjected to<br>embedded hearsay) |
| UPX0594 | APLGOOGDOJ-00009852 | APLGOOGDOJ-00009852 | Email from Eddy Cue (Apple) to Tim Cook (Apple), Re: Google | 2016.01.22 | 9/26/2023 | 9/12/2023 | Eddy Cue | | 9/22 ECF 711-1 DOJ Exhibits Offered Without<br>Objection |

| Ex. | Beg Bates | End Bates | Description | Date | | | | Objection | Offered |
|---|---|---|---|---|---|---|---|---|---|
| UPX0595 | APLGOOGDOJ-00009938 | APLGOOGDOJ-00009939 | Email from Eddy Cue (Apple) to Sundar Pichai (Google), Re: Meet | 2016.09.17 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0596 | GOOG-DOJ-15977460 | GOOG-DOJ-15977461 | Email from Jim Kolotouros (Google) to Christopher Li (Google), Re: RSA notes for Samsung - Invitation to edit | 2020.04.13 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0597 | GOOG-DOJ-16106484 | GOOG-DOJ-16106485 | Email from Nikesh Arora (Google) to Chris Barton (Google), Re: FW: Term Sheet | 2005.10.13 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0598 | GOOG-DOJ-18895152<br>GOOG-DOJ-15863098 | GOOG-DOJ-18895152<br>GOOG-DOJ-15863120 | Email from Sri Reddy (Google) to Emily Moxley (Google), Re: Search Strategy Project Update [7/31]<br>Google presentation: Desktop Fact Pack | 2020.08.02<br>2020.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0599 | GOOG-DOJ-16568698 | GOOG-DOJ-16568701 | Email from Chris Barton (Google) to Michael Fisher (Google), et al., RE: exclusivity language question | 2008.09.10 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0600 | GOOG-DOJ-17329858 | GOOG-DOJ-17329929 | Google presentation: Update on the Google Distribution Agreements Framework | 2019.04 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0601 | GOOG-DOJ-23320545<br>GOOG-DOJ-18152020 | GOOG-DOJ-23320545<br>GOOG-DOJ-18152034 | Email from Paul Gennai (Google) to Paul Manwell (Google), et al., Some good input from Patrick Brady on GMS<br>Google presentation: CTS and GMS Overview | 2013.05.27<br>2013.05.23* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0602 | | | Blank | | | | | | |
| UPX0603 | GOOG-DOJ-19029370 | GOOG-DOJ-19029371 | Email from Ruth Porat (Google) to Donald Harrison (Google), Re: [Deal_review] [BC Deal Review] Email Approval Requested: Samsung Revenue Share Renewal | 2020.05.30 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0604 | GOOG-DOJ-19086535<br>GOOG-DOJ-19086540 | GOOG-DOJ-19086535.001<br>GOOG-DOJ-19086540.016 | Email from Jeff Shardell (Google) to Philip Schiller (Apple), et al., Latest Apple Safari draft<br>Google document: DRAFT Google-Apple Contract: Amendment Two to Information Services Agreement | 2007.07.11<br>2007.07.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0605 | GOOG-DOJ-19904264 | GOOG-DOJ-19904273 | Google presentation: OC Deal Review | 2009.06.22 | 10/10/2023 | 10/10/2023 | Joan Braddi | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay)<br>11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX0606 | APLGOOGDOJ-00026815 | APLGOOGDOJ-00026818 | Email from Bill Stasior (Apple) to Eddy Cue (Apple), Re: This is the first interesting search engine since Google - Quartz | 2013.10.06 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0607 | GOOG-DOJ-23071250 | GOOG-DOJ-23071251 | Email from Joan Braddi (Google) to Julio Pekarovic (Google), FW: money losing deals | 2007.06.12 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0608 | GOOG-DOJ-20950767 | GOOG-DOJ-20950771 | Email from Sidney Lee (Google) to Jim Kolotouros (Google), et al., Fwd: Android OEM Revenue Share 3.0 | 2020.09.09 | 9/14/2023 | 9/12/2023 | Jim Kolotouros | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0609 | GOOG-DOJ-21180629 | GOOG-DOJ-21180630 | Email from Anna Kartasheva (Google) to Jim Kolotouros (Google), Samsung RSA 2020 Term Sheet - Deal 1 | 2020.06.04 | 9/27/2023 | 9/27/2023 | Anna Kartasheva | | 10/16 DOJ List of "Unobjected To" Exhibits (filed as ECF 751-1 on 10/26) |
| UPX0610 | GOOG-DOJ-24373934 | GOOG-DOJ-24373936 | Email from John Giannandrea (Google) to Mike Roszak (Google), Re: Search and R&MI Finance Update (Feb 12, 2018) | 2018.02.15 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0611 | APLGOOGDOJ-00095465 | APLGOOGDOJ-00095466 | Email from Sundar Pichai (Google) to Eddy Cue (Apple), Re: Meet | 2016.09.19 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0612 | | | Blank | | | | | | |
| UPX0613 | APLGOOGDOJ-00259110 | APLGOOGDOJ-00259111 | Email from Tim Cook (Apple) to Eddy Cue (Apple), et al., Fwd: Today's Meeting Follow-up (Meeting between Apple and Microsoft) | 2015.08.12 | 9/26/2023 | 9/12/2023 | Eddy Cue | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0614 | APLGOOGDOJ-00259112 | APLGOOGDOJ-00259114 | Microsoft presentation: Partnership Principles | 2005.11.30* | 9/26* | 9/12/2023 | Eddy Cue | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0615 | GOOG-DOJ-24749248 | GOOG-DOJ-24749250 | Email from Jeff Shardell (Google) to Alan Eustace (Google), Fwd: Revised Draft of Amendment 5 | 2009.06.16 | 10/10/2023 | 10/10/2023 | Joan Braddi | | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX0616 | GOOG-DOJ-26786540 | GOOG-DOJ-26786540 | Email from Jim Kolotouros (Google) to Joan Braddi (Google), Android Leads update - i.team follow-up | 2014.09.04 | 9/14/2023 | 9/12/2023 | Jim Kolotouros | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0617 | GOOG-DOJ-26798058 | GOOG-DOJ-26798060 | Email from Jerry Dischler (Google) to Donald Harrison (Google), Re: Tim Briefing Feedback | 2018.12.20 | 10/30/2023 | 9/12/2023 | Sundar Pichai | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0618 | APLGOOGDOJ-00293265 | APLGOOGDOJ-00293265 | Email from John Giannandrea (Apple) to Tim Cook (Apple), Re: Update on Google search changes | 2019.01.17 | 9/22/2023 | 9/22/2023 | John Giannandrea | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0619 | | | Blank | | | | | | |
| UPX0620 | DuckDuckGo-00021364<br>DuckDuckGo-00021365<br>DuckDuckGo-00021366 | DuckDuckGo-00021364<br>DuckDuckGo-00021365<br>DuckDuckGo-00021366 | Email from Prakash Swaminathan (DuckDuckGo) to Rhonda Stratton (Apple), et al., DuckDuckGo as an option in Private browsing mode<br>DuckDuckGo document: DuckDuckGo in Private Browsing OS X<br>DuckDuckGo document: DuckDuckGo in Private Browsing iOS | 2014.12.19<br>2014.12.19*<br>2014.12.19 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0621 | GOOG-DOJ-06313149<br>GOOG-DOJ-06416730 | GOOG-DOJ-06313153<br>GOOG-DOJ-06416756 | Email from Christopher Li (Google) to Jim Kolotouros (Google), et al., Re: OEM revenue share / Hiroshi feedback<br>Google presentation: Android FMG review: Samsung mobile search revenue share renewal | 2014.11.09<br>2014.12.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0622 | VZGGL-LIT-00089064<br>VZGGL-LIT-00089068 | VZGGL-LIT-00089067<br>VZGGL-LIT-00089070 | Email from Keena Grigsby (Verizon) to Brian Higgins (Verizon), Re: [E] Project Ruby (Goog-vzw deal review)<br>Verizon presentation: VZ/Google Deal and Oath Search Opportunity | 2018.11.19<br>2018.11.19 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UPX0624 | APLGOOGDOJ-00417199 | APLGOOGDOJ-00417200 | Email from Jon Tinter (Microsoft) to Eddy Cue (Apple), Re: checking in | 2016.03.04 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0625 | APLGOOGDOJ-00418271 | APLGOOGDOJ-00418272 | Email from Eddy Cue (Apple) to Bill Stasior (Apple), Parsec | 2014.07.13 | 9/26/2023 | 9/12/2023 | Eddy Cue | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0626 | APLGOOGDOJ-00474729 | APLGOOGDOJ-00474730 | Email from Bill Stasior (Apple) to Eddy Cue (Apple), Re: ET offsite - Search | 2014.07.10 | 9/26/2023 | 9/26/2023 | Eddy Cue | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX0627 | APLGOOGDOJ-00497255 | APLGOOGDOJ-00497257 | Email from Brian Croll (Apple) to John Giannandrea (Apple), Re: Google meeting takeaways | 2018.12.04 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0628 | APLGOOGDOJ-00615942 | APLGOOGDOJ-00615945 | Email from Tim Cook (Apple) to Satya Nadella (Microsoft), Re: following up | 2016.06.17 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0629 | APLGOOGDOJ-00616226 | APLGOOGDOJ-00616232 | Email from Philip Schiller (Apple) to Tim Cook (Apple), et al., Fwd: Google Search | 2015.10.26 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0630 | APLGOOGDOJ-00616233 | APLGOOGDOJ-00616258 | Apple presentation: Google Supporting Charts | 2015.10.23 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0631 | APLGOOGDOJ-00648973 | APLGOOGDOJ-00648974 | Calendar invite from Eddy Cue (Apple) to Darin Adler (Apple), et al., DuckDuckGo.com | 2021.03.29* | 9/26/2023 | 9/12/2023 | Eddy Cue | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0632 | APLGOOGDOJ-00856643 | APLGOOGDOJ-00856645 | Email from Philip Schiller (Apple) to Tim Cook (Apple), et al., Re: Bing Search Analysis Update | 2015.10.12 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0633 | APLGOOGDOJ-00876427 | APLGOOGDOJ-00876434 | Email from Vipul Ved Prakash (Apple) to Derrick Connell (Microsoft), Re: Bing Entity Experiences and Private Search | 2015.10.28 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0634 | APLGOOGDOJ-00882852 | APLGOOGDOJ-00882853 | Email from Philip Schiller (Apple) to Tim Cook (Apple), et al., Fwd: Search rev share data | 2015.12.02 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0635 | APLGOOGDOJ-00922351 | APLGOOGDOJ-00922351 | Email from Adrian Perica (Apple) to John Giannandrea (Apple), Re: search loop | 2018.11.09 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0636 | MSFT-LIT2_0001414653<br>MSFT-LIT2_0001414655<br>MSFT-LIT2_0001414665 | MSFT-LIT2_0001414654<br>MSFT-LIT2_0001414655.010<br>MSFT-LIT2_0001414665.011 | Email from Kate Plikus (Microsoft) to Philippe Ockenden (Microsoft), et al., Re: Follow up on models<br>Microsoft presentation: Search Economics Discussion<br>Microsoft presentation: Search Economics Deep dive | 2016.03.09<br>2015.08.15<br>2015.09.30 | | 11/15/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 11/15 Push List #1 (Section II embedded hearsay) (filed as ECF 781-1 on 11/16) |
| UPX0637 | MSFT-LIT2_0001518984 | MSFT-LIT2_0001518987 | Email from Peter MacDonald (Microsoft) to Rik van der Kooi (Microsoft), et al., RE: Mozilla terms for approval | 2017.10.18 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0638 | GOOG-DOJ-29975767 | GOOG-DOJ-29975772 | Email from John Yoo (Google) to Yuki Richardson (Google), et al., Re: Huawei search distribution across access points | 2020.04.13 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0639 | GOOG-DOJ-30038266 | GOOG-DOJ-30038269 | Google document: BC: Samsung Revenue Share renewal (BC20-014) | 2020.05.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0640 | APLGOOGDOJ-01137504<br>APLGOOGDOJ-01137509 | APLGOOGDOJ-01137504<br>APLGOOGDOJ-01137513 | Email from Jeff Shardell (Google) to Philip Schiller (Apple), et al., Revised Apple/Google Redline<br>Apple document: Redline Amendment Two to Information Services Agreement between Google, Inc. and Apple Inc. ("Amendment 2") | 2007.07.23<br>2007.07.23 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay as ECF 751-2 on 10/26) |
| UPX0641 | VZGGL-LIT-00117195 | VZGGL-LIT-00117197 | Email from Brian Higgins (Verizon) to Frank Boulben (Verizon), et al., Fwd: Google 12/13 RSA Terms Summary Update | 2020.01.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0642 | VZGGL-LIT-00117198 | VZGGL-LIT-00117201 | Email from Ronan Dunne (Verizon) to Brian Higgins (Verizon), Re: Google Follow-up | 2019.11.05 | 9/18/2023 | 9/18/2023 | Brian Higgins | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0643 | GOOG-DOJ-15980024<br>GOOG-DOJ-17799302 | GOOG-DOJ-15980026<br>GOOG-DOJ-17799307 | Email from Christopher Li (Google) to Jim Kolotouros (Google), Re: Call between Patrick & Hiroshi<br>Google document: Samsung RSA discussion points - Hiroshi / Patrick call | 2020.06.26<br>2020.06.26* | 9/14/2023 | 9/12/2023 | Jim Kolotouros | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0644 | APLGOOGDOJ-01153630 | APLGOOGDOJ-01153631 | Email from Eddy Cue (Apple) to Peter Stern (Apple), Fwd: Update on Google search changes | 2019.02.04 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0645 | GOOG-DOJ-04219303 | GOOG-DOJ-04219305 | Email from Jim Kolotouros (Google) to Matt Klainer (Google), Re: rev-share | 2014.07.14 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0646 | NEEVA005549 | NEEVA005551 | Google document: Digital Trends (Questions and Answers for Journalist) | 2021.07.08* | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0647 | | | Blank | | | | | | |
| UPX0648 | GOOG-DOJ-09062476 | GOOG-DOJ-09062479 | Email from Patricia Arundel (Google) to Jon Stewart (Google), Re: AT&T DCB and RSA update | 2018.09.27 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0649 | APLGOOGDOJ-01164809 | APLGOOGDOJ-01164812 | Email from Adrian Perica (Apple) to Eddy Cue (Apple), et al., Fwd: MSFT Search & Advertising Draft Analysis - PRIVILEGED AND CONFIDENTIAL | 2018.10.05 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |

| | Beg Bates | End Bates | Description | Date | | | Witness | Objection | Reference |
|---|---|---|---|---|---|---|---|---|---|
| UPX0650 | GOOG-DOJ-21813122 GOOG-DOJ-32123047 | GOOG-DOJ-21813125 GOOG-DOJ-32123059 | Email from Jim Kolotouros (Google) to Unsuk Jung (Google), et al., Re: Next Steps: Samsung Searchiness Opportunities Google presentation: OOB Configuration and Searchiness | 2020.03.24 2020.02.25 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0651 | GOOG-DOJ-17262845 GOOG-DOJ-32123047 | GOOG-DOJ-17262847 GOOG-DOJ-32123059 | Email from Leo Vacher (Google) to John Yoo (Google), Re: Question about search box on Android Google presentation: OOB Configuration and Searchiness | 2020.07.23 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0653 | GOOG-DOJ-32541708 GOOG-DOJ-32123047 | GOOG-DOJ-32541711 GOOG-DOJ-32123059 | Email from Jon Dreyfus (Google) to Paul Gennai (Google), Re: Samsung Searchiness Opportunities Google presentation: OOB Configuration and Searchiness | 2020.02.26 2020.02.25 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0654 | GOOG-DOJ-32347795 | GOOG-DOJ-32347798 | Email from Christopher Li (Google) to Jim Kolotouros (Google), Re: Embedded Links Screens | 2020.06.09 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0655 | GOOG-DOJ-32564926 | GOOG-DOJ-32564926 | Email from Jim Kolotouros (Google) to Jamie Rosenberg (Google), et al., Samsung slides @ Sundar Leads | 2020.11.22 | 9/15/2023 | 9/12/2023 | Jim Kolotouros | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0656 | BM-0001448 | BM-0001453 | Email from ▇▇▇▇ (AT&T) to Gary Wolfson (Branch), Follow up requests / qq's from Legal | 2020.04.28 | 9/27/2023 | 9/27/2023 | Alex Austin | Admitted with carve out for embedded hearsay; statements by third party not admitted for truth | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX0657 | *Blank* | | | | | | | | |
| UPX0658 | BM-0162513 | BM-0162589 | Branch presentation: Mobile App Search and Google's Recent Unfriendly Behavior | 2020.03 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0659 | APLGOOGDOJ-01149212 | APLGOOGDOJ-01149214 | Email from John Giannandrea (Apple) to Jenna Thibodeau (Apple), Re: Follow up questions to the SPG and AI/ML All Hands | 2020.11.17 | 9/22/2023 | 9/12/2023 | John Giannandrea | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0660 | GOOG-DOJ-09053369 | GOOG-DOJ-09053370 | Email from Jim Kolotouros (Google) to Jamie Rosenberg (Google), et al., Re: checking in on proposal | 2017.02.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0661 | MSFT-0000074732 | MSFT-0000074732 | Email from Jon Tinter (Microsoft) to Zhangpingan (Alex) (Huawei), Swiftkey | 2019.04.04 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0662 | GOOG-DOJ-06398147 | GOOG-DOJ-06398148 | Email from Jim Kolotouros (Google) to Philipp Schindler (Google), Re: Ad blocking by Andriod OEM's | 2016.02.02 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0663 | NEXT-DOJ-LIT-00002469 | NEXT-DOJ-LIT-00002471 | Chat between Patrick Chang (Samsung) and Jeff Chen (Samsung) | 2020.07.28 | 10/5/2023 | 10/5/2023 | Patrick Chang | Admitted with carve out for embedded hearsay; statements by third party not admitted for truth | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX0664 | GOOG-DOJ-30325452 | GOOG-DOJ-30325457 | Email from Sarika Mittal (Google) to Kesh Patel (Google), Re: AT&T / Branch Discussion | 2020.06.09 | 9/27/2023 | 9/27/2023 | Anna Kartasheva | Admitted with carve out for embedded hearsay; statements by third party not admitted for truth | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX0665 | NEXT-DOJ-LIT-00004659 | NEXT-DOJ-LIT-00004670 | Chat between Patrick Chang (Samsung NEXT) and David Eun (Samsung NEXT) | 2020.03.17 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0666 | DuckDuckGo-00620734 | DuckDuckGo-00620737 | DuckDuckGo document: Sept 20 - Apple Meeting Notes | 2018.09.21 | 9/21/2023 | 9/21/2023 | Gabriel Weinberg | Admitted with a carve out for embedded hearsay - statements by Apple not admitted for truth | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0667 | DuckDuckGo-00224504 | DuckDuckGo-00224509 | DuckDuckGo document: Brain Croll call summary | 2019.03.17 | 9/21/2023 | 9/21/2023 | Gabriel Weinberg | Admitted with a carve out for embedded hearsay - statements by Apple not admitted for truth | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0668 | GOOG-DOJ-06406300 | GOOG-DOJ-06406306 | Email from Jim Kolotouros (Google) to Hiroshi Lockheimer (Google), Re: MADA Proposal Clarification...Again. :) | 2016.08.10 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0669 | GOOG-DOJ-00012844 GOOG-DOJ-00012845 | GOOG-DOJ-00012845 GOOG-DOJ-00012846 | Email from Nikesh Arora (Google) to Joan Braddi (Google), et al., Fw: Following Up Google Document: Draft Cooperation Proposal | 2013.04.23 2013.04.22* | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0670 | GOOG-DOJ-03515300 | GOOG-DOJ-03515301 | Email from Joan Braddi (Google) to Sundar Pichai (Google), et al., FW: Extension term length | 2007.06.08 | 10/10/2023 | 9/12/2023 | Joan Braddi | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0671 | GOOG-DOJ-03515592 | GOOG-DOJ-03515594 | Email from Joan Braddi (Google) to Jeff Shardell (Google), RE: FW: Latest Apple Safari draft | 2007.07.17 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0672 | GOOG-DOJ-20500475 | GOOG-DOJ-20500476 | Email from Sundar Pichai (Google) to Jonathan Rosenberg (Google), Re: iPhone and Home Page | 2007.06.26 | 10/10/2023 | 10/10/2023 | Joan Braddi | | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX0673 | GOOG-DOJ-20982462 | GOOG-DOJ-20982466 | Email from Ben Friedenson (Google) to Joan Braddi (Google), Re: NYC | 2016.06.03 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0674 | GOOG-DOJ-24081690 GOOG-DOJ-09088910 | GOOG-DOJ-24081695 GOOG-DOJ-09088943 | Email from Ben Friedenson (Google) to Daniel Alegre (Google), Re: Alice in Wonderland Follow-up This Afternoon Google presentation: NYC Scenarios | 2016.01.29 2016.01.15 | 9/20/2023 | 9/12/2023 | Mike Roszak | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0675 | GOOG-DOJ-24749249 | GOOG-DOJ-24749251 | Google Document: DRAFT Amendment Five to Information Services Agreement between Google, Inc. and Apple, Inc. ("Amendment 5") | 2009.06.16 | 10/10/2023 | 10/10/2023 | Joan Braddi | | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX0676 | APLGOOGDOJ-00627567 | APLGOOGDOJ-00627572 | Email from Brian Croll (Apple) to Craig Federighi (Apple), Re: Your comments on Safari's Intelligent Tracking Prevention | 2017.06.11 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II embedded hearsay) |
| UPX0677 | APLGOOGDOJ-00642121 | APLGOOGDOJ-00642121 | Email from Brian Croll (Apple) to Jeff Shardell (Google), Google/Safari Amendment | 2007.06.01 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |

| UPX0678 | APLGOOGDOJ-00642122 | APLGOOGDOJ-00642122 | Apple document: Draft Amendment Two to Information Services Agreement between Apple, Inc. and Apple Inc. | 2007.06.02* | 11/14/2023 | 10/17/2023 | Dr. Murphy | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0679 | GOOG-DOJ-32026932 | GOOG-DOJ-32026932.002 | Email from Joan Braddi (Google) to Jim Kolotouros (Google), Re: Summary of NYC Commercial discussion | 2013.09.24 | 10/10/2023 | 10/10/2023 | Joan Braddi | | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX0680 | Blank | | | | | | | | |
| UPX0681 | Blank | | | | | | | | |
| UPX0682 | Blank | | | | | | | | |
| UPX0683 | GOOG-DOJ-16748233 GOOG-DOJ-10529807 | GOOG-DOJ-16748236 GOOG-DOJ-10529820 | Email from Rajan Patel (Google) to Mike Roszak (Google), Re: Android Gboard Distribution - Budget Ask Google presentation: Gboard Distribution - Budget Request | 2017.05.04 2017.04.20 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0684 | Blank | | | | | | | | |
| UPX0685 | Blank | | | | | | | | |
| UPX0686 | NEXT-DOJ-LIT-00000127 | NEXT-DOJ-LIT-00000133 | Email from David Eun (Samsung NEXT) to Patrick Chang (Samsung NEXT), et al., Re: Branch Collaboration Update and Help Request | 2019.02.08 | 10/5/2023 | 10/5/2023 | Patrick Chang | Admitted with carve out for embedded hearsay; statements by third party not admitted for truth | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX0687 | NEXT-DOJ-LIT-00002078 | NEXT-DOJ-LIT-00002079 | Chat between Patrick Chang (Samsung NEXT) and Brendon Kim (Samsung NEXT) | 2020.08.21 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0688 | NEXT-DOJ-LIT-00002083 | NEXT-DOJ-LIT-00002086 | Chat between Patrick Chang (Samsung NEXT) and Harry Yoon (Samsung NEXT) | 2020.08.27 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0689 | NEXT-DOJ-LIT-00003271 | NEXT-DOJ-LIT-00003273 | Samsung NEXT document: Branch Offline Device Search | 2020.08.21* | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0690 | NEXT-DOJ-LIT-00003427 | NEXT-DOJ-LIT-00003428 | Chat between Patrick Chang (Samsung NEXT) and David Eun (Samsung NEXT) | 2020.08.21 | 10/5/2023 | 10/5/2023 | Patrick Chang | Admitted with carve out for embedded hearsay; statements by third party not admitted for truth | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX0691 | NEXT-DOJ-LIT-00006093 | NEXT-DOJ-LIT-00006094 | Email from Raymond Liao (Samsung NEXT) to Harry Yoon (Samsung NEXT), Fwd: Indian Update and Next Steps | 2020.02.24 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0692 | SEA-DOJ-LIT-00934000 SEA-DOJ-LIT-00934004 | SEA-DOJ-LIT-00934000 SEA-DOJ-LIT-00934021 | Email from David Hwang (Samsung) to Patrick Chang (Samsung), et al., Re:▮▮▮▮ Relationship? Branch presentation: Changing the future of in-app discovery | 2019.01.28 2018.12 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0693 | NEXT-DOJ-LIT-00015974 | NEXT-DOJ-LIT-00015977 | Email from Harry Yoon (Samsung) to Colin Behr (Branch), FW: Re: Request for Service Launch (March 8th 2019, Time TBD) | 2019.03.08 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0694 | GOOG-DOJ-22087597 GOOG-DOJ-32590201 | GOOG-DOJ-22087601 GOOG-DOJ-32590203 | Email from Margaret Lam (Google) to Emily Moxley (Google), Re: Google search powering in-app search on device Google presentation: Samsung Finder powering in-app search | 2020.06.24 2020.06.24 | 9/27/2023 | 9/27/2023 | Anna Kartasheva | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX0695 | Blank | | | | | | | | |
| UPX0696 | GOOG-DOJ-09093422 | GOOG-DOJ-09093423 | Email from Harsh Kharbanda (Google) to Joan Braddi (Google), Re: comments | 2018.01.30 | | 9/12/2023 | | | 9/12 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0697 | GOOG-DOJ-10619658 | GOOG-DOJ-10619682 | Google presentation: Android Mobile Search & Assistant Revenue Share Agreement Training [Day 2] | 2016.12.06* | | 9/12/2023 | | | 9/12 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0698 | GOOG-DOJ-15980037 | GOOG-DOJ-15980039 | Email from Jim Kolotouros (Google) to Christopher Li (Google), Re: Call between Patrick & Hiroshi | 2020.08.18 | | 10/17/2023 | | | 10/16 DOJ List of "Unobjected To" Exhibits (filed as ECF 751-1 on 10/26) |
| UPX0699 | GOOG-DOJ-16769802 | GOOG-DOJ-16769808 | Email from Jean Steiner (Google) to Nick Fox (Google), et al., Re: [cy-a] Re: Google market share trends.. | 2009.04.22 | | 10/17/2023 | | | 10/16 DOJ List of "Unobjected To" Exhibits (filed as ECF 751-1 on 10/26) |
| UPX0700 | Blank | | | | | | | | |
| UPX0701 | GOOG-DOJ-20207374 | GOOG-DOJ-20207376 | Email from ideas (Google) to Digest Recipients (Google), Digest for ideas@google.com - 3 Messages in 3 Topics | 2010.01.07 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0702 | GOOG-DOJ-20379052 | GOOG-DOJ-20379052 | Email from Maria Shim (Google) to Patrick Pichette (Google), Fwd: note Bing search share | 2009.10.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0703 | GOOG-DOJ-21565465 | GOOG-DOJ-21565467 | Email from Neil Ahlsten (Google) to Marcella Butler (Google), Re: PLEASE READ: INDIVIDUAL OKR DEADLINE and AUDIT NOTICE | 2008.07.08 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0704 | GOOG-DOJ-21676352 | GOOG-DOJ-21676354 | Email from Yuki Richardson (Google) to John Yoo (Google), et al., Re: [Timely - for this morning] Fwd: BC FYI: Update on Samsung RSA Deal | 2020.12.16 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0705 | GOOG-DOJ-24647809 | GOOG-DOJ-24647812 | Email from Daniel Alegre (Google) to Sundar Pichai (Google), Re: Deal Points | 2016.06.28 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0706 | GOOG-DOJ-28250231 | GOOG-DOJ-28250233 | Email from Jamie Rosenberg (Google) to Uira Caetano (Google), Re: MADA/RSA deck for Hiroshi / Google leads | 2019.08.22 | 11/8/2023 | 9/12/2023 | Jamie Rosenberg | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0707 | Blank | | | | | | | | |
| UPX0708 | GOOG-DOJ-29870402 | GOOG-DOJ-29870403 | Email from Paul Haahr (Google) to Eric Lehman (Google), et al., Nayak Staff | 2020.06.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0709 | Blank | | | | | | | | |
| UPX0710 | GOOG-DOJ-30359209 | GOOG-DOJ-30359214 | Email from Yuki Richardson (Google) to Shuting Zhang (Google), Re: Samsung Wear Play rev-share next steps | 2021.03.13 | 9/15/2023 | 9/15/2023 | Kolotouros | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0711 | Blank | | | | | | | | |
| UPX0712 | GOOG-DOJ-32037514 | GOOG-DOJ-32037515 | Email from Chetna Bindra (Google) to Prabhakar Raghavan (Google), Re: Strategy for upcoming browser workshop (newton/potassium) | 2019.08.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| UPX | Bates Begin | Bates End | Description | Date | Offered | Admitted | Witness | Notes | Reference |
|---|---|---|---|---|---|---|---|---|---|
| UPX0713 | GOOG-DOJ-20954366 | GOOG-DOJ-20954369 | Email from Jim Kolotouros (Google) to Bryan Mao (Google), et al., Re: [NTK, ACP] Samsung + ▮▮▮▮ plan | 2020.11.17 | 9/15/2023 | 9/15/2023 | Jim Kolotouros | Admitted in part – top email from Jim Kolotouros to Brian Mao and Rosie Lipscomb admitted | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0714 | GOOG-DOJ-03467201 | GOOG-DOJ-03467204 | Email from Jerry Dischler (Google) to Prabhakar Raghavan (Google), Re: Chrome Query loss and need for stronger oversight | 2019.04.09 | 10/27/2023 | 9/12/2023 | Dr. Prabhakar Raghavan | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0715 | GOOG-DOJ-00761128 | GOOG-DOJ-00761129 | Email from Marissa Mayer (Google) to Nick Fox (Google), et al., Skunkworks - requesting OC approval to launch | 2010.04.25 | 10/2/2023 | | Tinter | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0716 | GOOG-DOJ-00986218 | GOOG-DOJ-00986224 | Email from Brian Fitzpatrick (Google) to Hal Varian (Google), Re: The Register: Yahoo's chief economist weighs in on market definition, Google ad auction prices | 2010.11.30 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0717 | GOOG-DOJ-00143516 | GOOG-DOJ-00143524 | Google document: AdWords Product Ads 2010 Holiday Launch | 2010.11.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0718 | GOOG-DOJ-01637788 | GOOG-DOJ-01637789 | Email from Jon Wiley (Google) to ux-consumer-search (Google), [Ux-consumer-search] Skunkworks | 2009.06.12 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0719 | GOOG-DOJ-01904694 | GOOG-DOJ-01904726 | Google document: The Googler Handbook | 2015.04.23* | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0720 | DDG00001246 | DDG00001264 | DuckDuckGo presentation: Apple + DuckDuckGo | 2020.01.10* | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0721 | GOOG-DOJ-02699936 | GOOG-DOJ-02699940 | Email from Benedict Gomes (Google) to Anil Sabharwal (Google), Re: Updating the IA of the Android Chrome App | 2019.10.18 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0722 | GOOG-DOJ-06637786<br>GOOG-DOJ-02799294 | GOOG-DOJ-06637787<br>GOOG-DOJ-02799385 | Email from Nick Fox (Google) to Ken Tokusei (Google), Re: Quick favor<br>Google presentation: Q4 Search All Hands | 2018.04.02<br>2017.11.29 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0723 | GOOG-DOJ-02799521 | GOOG-DOJ-02799521.005 | Email from Jerry Dischler (Google) to Nick Fox (Google), Re: Duckduckgo | 2019.02.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0724 | GOOG-DOJ-03177971 | GOOG-DOJ-03177971.030 | Google document: Launch Doc: Holy Grail A New VCAP Principle for Search Ads | 2015.07.16* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0725 | GOOG-DOJ-03373968 | GOOG-DOJ-03373995 | Google document: Search Ads Price Index Creation & Results | 2018.11.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0726 | GOOG-DOJ-03426550 | GOOG-DOJ-03426557 | Email from Henning Hohnhold (Google) to Ads Heads Up (Google), Re: Ads impact of new Chrome feature | 2016.08.09 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0727 | GOOG-DOJ-03437041 | GOOG-DOJ-03437081 | Google presentation: Expensive Formats AE | 2016.12.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0728 | GOOG-DOJ-03472001 | GOOG-DOJ-03472044 | Google presentation: Using Conjoint Analysis to Measure Satisfaction and Salience at Scale | 2016.02 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0729 | GOOG-DOJ-03478978 | GOOG-DOJ-03478983 | Google document: What we've learned from AEs in 2017 | 2018.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0730 | GOOG-DOJ-04215702 | GOOG-DOJ-04215705 | Email from Joan Braddi (Google) to Anne Laurenson (Google), Re: Increased TAC payment - Russia | 2014.02.19 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0731 | GOOG-DOJ-04370425 | GOOG-DOJ-04370426 | Email from Vint Cerf (Google) to Benedict Gomes (Google), Re: bing vs google | 2018.12.17 | 10/31/2023 | 9/12/2023 | Dr. Ben Gomes | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0732 | GOOG-DOJ-04375243 | GOOG-DOJ-04375248 | Google document: Google Search Incognito | 2018.03.03* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0733 | GOOG-DOJ-04396203 | GOOG-DOJ-04396205 | Email from Andy Miller (Google) to GTM Exec (Google), et al., Fwd: Search Ads Revenue Code Yellow (Cersei): March 22nd update | 2019.03.23 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0734 | GOOG-DOJ-04451509 | GOOG-DOJ-04451510 | Email from Prabhakar Raghavan (Google) to Carlos Kirjner (Google), Re: a few thoughts about tomorrow's meeting | 2018.10.26 | 10/27/2023 | 9/12/2023 | Dr. Prabhakar Raghavan | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0735 | GOOG-DOJ-04681156 | GOOG-DOJ-04681157 | Email from Walt Drummond (Google) to Benedict Gomes (Google), Re: Deployed inventory fleet metrics, and the 25% | 2018.06.12 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0736 | MSFT-0000072414 | MSFT-0000072417 | Email from Kevin Scott (Microsoft) to Satya Nadella (Microsoft), et al., Re: Debrief on my discussion with Adrian | 2018.12.13 | 10/2/2023 | 10/2/2023 | Satya Nadella | Admitted with carve out for embedded hearsay; statements by third party not admitted for truth | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX0737 | GOOG-DOJ-05050461 | GOOG-DOJ-05050479 | Google document: Iron Pot (aka Potiron) | 2018.05.23* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0738 | GOOG-DOJ-05102406 | GOOG-DOJ-05102407 | Email from Andy Miller (Google) to Anthony Chavez (Google), Fwd: CONFIDENTIAL: Search revenue code yellow | 2019.02.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0739 | GOOG-DOJ-05120295 | GOOG-DOJ-05120296 | Email from Benedict Gomes (Google) to Anil Sabharwal (Google), Re: Sundar Prep | 2019.05.04 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0740 | GOOG-DOJ-05934938 | GOOG-DOJ-05934959 | Google document: Consumer Council Notes | 2019.10.23 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0741 | GOOG-DOJ-06406799 | GOOG-DOJ-06406801 | Email from Jinyoung Baik (Google) to Jim Kolotouros (Google), Re: [Samsung Sidewinder] Quick question about placement discussion in global MADA | 2016.08.23 | 9/14/2023 | 9/12/2023 | Jim Kolotouros | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0742 | GOOG-DOJ-06491018 | GOOG-DOJ-06491024 | Email from Joan Braddi (Google) to Jim Holden (Google), Re: Country Tiers | 2011.11.01 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |

| UPX No. | Beg Bates | End Bates | Description | Date | | Date | | Name | Objection | Disposition |
|---|---|---|---|---|---|---|---|---|---|---|
| UPX0743 | GOOG-DOJ-07505615<br>GOOG-DOJ-07505964 | GOOG-DOJ-07505615<br>GOOG-DOJ-07505972 | Email from Vahab Mirrokni (Google) to Chris Monkman (Google), Re: Thresholds / Auction Signals OKRs<br>Google document: Thresholds / Auction Signals 2017 OKRs | 2017.01.12<br>2017.01 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0744 | GOOG-DOJ-07517847 | GOOG-DOJ-07517847 | Email from Vicky Homan (Google) to William Kunz (Google), Re: Example of Yahoo directly buying SERP landing pages on content pages from anybusia | 2018.01.10 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0745 | GOOG-DOJ-07530085 | GOOG-DOJ-07530090 | Google document: ███████ Director Promo for Adam review | 2019.02.19* | | 10/24/2023 | | | | 10/26 DOJ 751-5 (Section I no objection) |
| UPX0746 | GOOG-DOJ-07548313 | GOOG-DOJ-07548340 | Google document: Launch Doc: Holy Load | 2016.02.04* | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0747 | GOOG-DOJ-08586512 | GOOG-DOJ-08586513 | Email from Matt Holden (Google) to Satyajeet Salgar (Google), Why are we not investing more in Search? | 2018.10.30 | | 10/17/2023 | | | | 10/26 DOJ 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0748 | GOOG-DOJ-11333592 | GOOG-DOJ-11333664 | Google presentation: GBE Lightning Talk - Sports and Entertainment | 2019.08 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0749 | GOOG-DOJ-04373081<br>GOOG-DOJ-12085275 | GOOG-DOJ-04373082<br>GOOG-DOJ-12085321 | Email from Judy Hsu (Google) to Benedict Gomes (Google), et al., Go Big in Europe: Ruth meeting 9:30 AM PT 7/19<br>Google document: Go big in Europe | 2019.07.12<br>2019.07 | 10/31/2023 | 9/12/2023 | | Dr. Ben Gomes | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0751 | GOOG-DOJ-12908904 | GOOG-DOJ-12908906 | Email from Joan Braddi (Google) to Bruce Sewell (Apple), et al., Fwd: A few questions | 2013.04.26 | | 10/17/2023 | | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0752 | GOOG-DOJ-13031017 | GOOG-DOJ-13031022 | Email from Kristin Reinke (Google) to Mike Roszak (Google), Re: [Finance Prep] 2018 Search & Assistant Financial Plan Review | 2017.11.03 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0753 | GOOG-DOJ-13122058 | GOOG-DOJ-13122083 | Google document: Google vs Bing | 2017.06 | | 10/17/2023 | | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0754 | APLGOOGDOJ-00005298 | APLGOOGDOJ-00005300 | Email from John Giannandrea (Apple) to Adrian Perica (Apple), Re: MSFT / Search Analysis Update - DRAFT | 2018.10.22 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0755 | GOOG-DOJ-15955235 | GOOG-DOJ-15955236 | Email from JK Kearns (Google) to Cathy Edwards (Google), Re: Heads up on AGA Incognito timeline | 2020.06.22 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0756 | GOOG-DOJ-15852417 | GOOG-DOJ-15852418 | Google document: Search and Assistant - privacy thoughts | 2019.11.12* | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0757 | GOOG-DOJ-17379740<br>GOOG-DOJ-15857621 | GOOG-DOJ-17379740<br>GOOG-DOJ-15857645 | Email from Luke Wroblewski (Google) to Andrew Hill (Google), et al., Why do People pick Chrome, Safari or iGA in iOS app switching - Research Results<br>Google presentation: iOS App Switching (Safari, Chrome, iGA) | 2020.05.16<br>2020.05.15* | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0758 | Blank | | | | | | | | | |
| UPX0759 | GOOG-DOJ-17428111 | GOOG-DOJ-17428137 | Google presentation: Search Trust Initiative - Project Fides PM/UX & XFN Working Groups | 2018.12 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0760 | GOOG-DOJ-17556595 | GOOG-DOJ-17556661 | Google presentation: RU Go Big Search plan '21-'23 | 2020.09.15* | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0761 | GOOG-DOJ-17625748 | GOOG-DOJ-17625748 | Email from Judy Hsu (Google) to Emily Moxley (Google), et al., Go Big in Europe & Local search | 2019.07.24 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0762 | GOOG-DOJ-17675249 | GOOG-DOJ-17675253 | Email from Emily Moxley (Google) to Hyung Kim (Google), [Quality-approvals] Re: Suggest FastTrack Launch Report: Favicon for Nav Suggestions (Eng-Written Report) | 2018.09.26 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0763 | GOOG-DOJ-18157960 | GOOG-DOJ-18157962 | Email from Prabhakar Raghavan (Google) to Nick Fox (Google), Re: topics for tomorrow's mtg | 2020.05.20 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0764 | GOOG-DOJ-18158069 | GOOG-DOJ-18158113 | Google presentation: Search Update - PSSR | 2020.03.10 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0765 | GOOG-DOJ-18559310 | GOOG-DOJ-18559313 | Email from Judy Hsu (Google) to Benedict Gomes (Google), et al., [please respond] Agassi and Go Big in Europe update | 2020.03.17 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0766 | GOOG-DOJ-18559331 | GOOG-DOJ-18559334 | Email from Emily Moxley (Google) to Venkatesh Varadharajan (Google), Re: [please respond] Agassi and Go Big in Europe update | 2020.03.21 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0767 | GOOG-DOJ-18750025 | GOOG-DOJ-18750025 | Email from Darin Fisher (Google) to Hiroshi Lockheimer (Google), Direct navigation v. searching again | 2020.10.15 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0768 | GOOG-DOJ-19838158 | GOOG-DOJ-19838160 | Email from Danny Sullivan (Google) to Cathy Edwards (Google), et al., Re: AGSA Incognito | 2019.05.06 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0769 | GOOG-DOJ-19838677 | GOOG-DOJ-19838678 | Email from Cathy Edwards (Google) to Benedict Gomes (Google), Re: a few thoughts on privacy | 2019.12.18 | | 10/17/2023 | | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0770 | GOOG-DOJ-19839101 | GOOG-DOJ-19839102 | Email from Bill Brougher (Google) to Cathy Edwards (Google), Re: a few thoughts on privacy | 2020.02.03 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0771 | GOOG-DOJ-20069086 | GOOG-DOJ-20069086 | Chat between John Yoo (Google) and Allan Lau (Google) | 2020.05.15 | | 10/24/2023 | | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0772 | GOOG-DOJ-20133783 | GOOG-DOJ-20133784 | Email from Kristin Reinke (Google) to Evan Sidarto (Google), Re: 2021 Japan Incentive Program (JIP Search) - BC briefing | 2020.12.23 | | 10/24/2023 | | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0773 | GOOG-DOJ-21778041 | GOOG-DOJ-21778044 | Email from Bella Roseman (Google) to Cathy Edwards (Google), Re: SDO Trust/Privacy - Content kick off | 2019.10.18 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| Ex. No. | Bates Begin | Bates End | Description | Date | | Date | Witness | Objection | Notes |
|---|---|---|---|---|---|---|---|---|---|
| UPX0774 | GOOG-DOJ-20830272 | GOOG-DOJ-20830275 | Email from Pandu Nayak (Google) to Benedict Gomes (Google), Re: [NTK] DS&E Biweekly Updates \| Oct 13, 2020 - Oct 26, 2020 | 2020.11.03 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0775 | GOOG-DOJ-21574108 | GOOG-DOJ-21574120 | Email presentation: Effect of 500ms Search Injection | UNKNOWN | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0776 | GOOG-DOJ-24362506 GOOG-DOJ-24362508 | GOOG-DOJ-24362507 GOOG-DOJ-24362519 | Email from Emmanuel Sauquet (Google) to Joan Braddi (Google), et al., Fwd: Challenged markets - revised materials for review; Google presentation: Framework Approach for Challenged Markets | 2009.11.27 2009.12.02 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0778 | GOOG-DOJ-24367604 | GOOG-DOJ-24367606 | Email from Joan Braddi (Google) to Philipp Schindler (Google), Re: Good News Received - | 2020.01.27 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0779 | GOOG-DOJ-24639344 | GOOG-DOJ-24639370 | Google presentation: Holy Load and User Taste | 2016.02.26* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0780 | GOOG-DOJ-28234848 | GOOG-DOJ-28234861 | Google presentation: Product / Engineering Update | 2010.10.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0781 | DuckDuckGo-00030747 | DuckDuckGo-00030754 | DuckDuckGo presentation: Survey Results: Safari users who use Private Browsing | 2016.07.15* | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0782 | GOOG-DOJ-29816786 | GOOG-DOJ-29816788 | Email from Michael Zwibelman (Google) to Mark Martel (Google), Re: [Please review] Near-exact/near-phrase blog post | 2012.03.26 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0783 | Google_Lit-TMO_00058675 | Google_Lit-TMO_00058675 | Email from Jeff Giard (T-Mobile) to Jeff Giard (T-Mobile), Notes from Google | 2017.04.03 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0784 | Google_Lit-TMO_00060492 Google_Lit-TMO_00060493 | Google_Lit-TMO_00060492 Google_Lit-TMO_00060493.003 | Email from Ryan Ladiges (T-Mobile) to Jeff Giard (T-Mobile), et al., review of potential sales opportunity through Branch T-Mobile presentation: Gating Process - Branch v2 | 2020.04.24 2020.04* | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0785 | GOOG-DOJ-29781890 | GOOG-DOJ-29781893 | Google document: RMDR (APAC): JIP 2021 - Denstu, Hakuhodo, Cyber Agent (MP20-055) | 2020.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0786 | GOOG-DOJ-20953109 GOOG-DOJ-30038295 | GOOG-DOJ-20953111 GOOG-DOJ-30038297 | Email from Michael Murphy (Google) to Kristin Reinke (Google), et al., BC FYI: Update on RCS Business Messaging Program Google document: Samsung 2020 Mobile Incentive Agreement(s) Executive Summary | 2020.10.30 2020.10.28 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0787 | DuckDuckGo-00403036 | DuckDuckGo-00403036.015 | DuckDuckGo presentation: Mozilla + DuckDuckGo* *The graphic on DuckDuckGo-00403036.013 was removed so that the complete text is shown in the image, but the slide is depicted as produced on DuckDuckGo-00403036.014. | 2017.06.17* | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0788 | GOOG-DOJ-30314521 | GOOG-DOJ-30314522 | Email from Neiman Tan (Google) to Anna Kartasheva (Google), Re: Copy of Samsung Exec review - 5/26/2020 Discussion -- PRIVILEGED & CONFIDENTIAL - Invitation to edit | 2020.06.03 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0789 | GOOG-DOJ-30406618 | GOOG-DOJ-30406703 | Google presentation: Japan, 2021 | 2021.06 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0790 | APLGOOGDOJ-01153667 APLGOOGDOJ-01153668 | APLGOOGDOJ-01153667 APLGOOGDOJ-01153708 | Email from Eddy Cue (Apple) to Tim Cook (Apple), Competing on Privacy Apple presentation: Competing on Privacy | 2013.01.10 2013.01 | 9/26/2023 | 9/26/2023 | Eddy Cue | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX0791 | GOOG-DOJ-31548320 | GOOG-DOJ-31548354 | Google document: Infrastructure Investment: Patterns of Success & Failure | 2020.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0792 | GOOG-DOJ-32060487 | GOOG-DOJ-32060488 | Email from Prabhakar Raghavan (Google) to Crystal Dahlen (Google), Re: Search preferencing - comms plan | 2020.11.14 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0793 | GOOG-DOJ-01685415 | GOOG-DOJ-01685416 | Email from Chris Barton (Google) to Dipchand Nishar (Google), et al., Notes on Nokia Deal from today's call | 2005.10.06 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0794 | GOOG-DOJ-19837975 GOOG-DOJ-09284136 | GOOG-DOJ-19837976 GOOG-DOJ-09284205 | Email from Danny Sullivan (Google) to Christopher Haire (Google), et al., Re: AGSA Incognito Google presentation: DuckDuckGo | 2019.05.03 2018.12 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0795 | GOOG-DOJ-30551072 | GOOG-DOJ-30551139 | Google presentation: Trust/Privacy Strategy | 2019.10.31* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0796 | GOOG-DOJ-02765944 | GOOG-DOJ-02765944 | Email from Ashish Pimplapure (Google) to Jim Kolotouros (Google), Samsung & MADA | 2016.04.22 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0797 | MSFT-0000031022 MSFT-0000031023 | MSFT-0000031023 MSFT-0000031029 | Email from Jon Tinter (Microsoft) to John Giannandrea (Apple), et al., International Search Quality Investment Plan Microsoft presentation: Bing International Investment | 2018.11.09 2018.11.09* | 9/22/2023 | 9/12/2023 | John Giannandrea | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0798 | MSFT-0000071905 | MSFT-0000071905 | Email from Adrian Perica (Apple) to Jon Tinter (Microsoft), Re: crazy idea | 2018.12.13 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0799 | GOOG-DOJ-07359654 | GOOG-DOJ-07359659 | Email from David Conway (Google) to Sundar Pichai (Google), Re: other meeting progress | 2006.05.10 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0800 | Blank | | | | | | | | |

| Ex | Bates Begin | Bates End | Description | Date | | | Name | Notes | Reference |
|---|---|---|---|---|---|---|---|---|---|
| UPX0801 | MSFT-LIT2_0000445798 | MSFT-LIT2_0000445798 | Email from David Arildson (Microsoft) to Yasser Shohoud (Microsoft), et al., RE: Google default for search | 2010.11.23 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0802 | GOOG-DOJ-18305189 | GOOG-DOJ-18305192 | Email from Sundar Pichai (Google) to Hal Varian (Google), Re: Business impact of CUP? | 2010.03.18 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0803 | MSFT-0000073049 | MSFT-0000073050 | Email from Adrian Perica (Apple) to Jon Tinter (Microsoft), Re: Follow up questions. | 2018.12.04 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0804 | GOOG-DOJ-07360670 | GOOG-DOJ-07360670 | Email from Sundar Pichai (Google) to Brian Rakowski (Google), et al., Larry note | 2006.07.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0805 | *Blank* | | | | | | | | |
| UPX0806 | GOOG-DOJ-19593661 | GOOG-DOJ-19593667 | Email from Benedict Gomes (Google) to search-features-org (Google), Search Features Newsletter - The Latency Edition! | 2013.12.13 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0807 | GOOG-DOJ-22291115 | GOOG-DOJ-22291116 | Email from Mayuresh Saoji (Google) to Sundar Pichai (Google), Re: Safari amendment termination dates | 2008.05.12 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0808 | GOOG-DOJ-21130410 | GOOG-DOJ-21130416 | Google document: Google LLC Commitment and Signature Authority Policy | 2020.02.13* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0809 | GOOG-DOJ-21181510 | GOOG-DOJ-21181514 | Email from Jim Kolotouros (Google) to Polina Chernikova (Google), Re: Sync on RU - question and heads up | 2020.10.13 | 9/3/2023 | 9/14/2023 | Jim Kolotouros | Admitted in part - email on page 3 (Bates -512) from Mr. Kolotouros at 8:16 on October 12, 2020 admitted | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0810 | GOOG-DOJ-09280271<br>GOOG-DOJ-09024407 | GOOG-DOJ-09280272<br>GOOG-DOJ-09024407 | Email from Benjamin Cros (Google) to Benedict Gomes (Google), et al., Re: Sundar 1:1 Topics: June 28, 2019<br>Google presentation: Private Searching on Google | 2019.06.27<br><br>2019.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0811 | GOOG-DOJ-11452651<br>GOOG-DOJ-09024407 | GOOG-DOJ-11452656<br>GOOG-DOJ-09024456 | Email from Adam Juda (Google) to Sammit Adhya (Google), et al., Re: Understanding search ads revenue for signed out/Incognito users<br>Google presentation: Private Searching on Google | 2019.09.04<br><br>2019.06 | 10/4/2023 | 9/12/2023 | Adam Juda | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0812 | GOOG-DOJ-29851536 | GOOG-DOJ-29851543 | Email from Hal Varian (Google) to David Stallibrass (Fingleton), Re: passing along ad prices? | 2020.08.18 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0813 | GOOG-DOJ-29782052 | GOOG-DOJ-29782069 | Google presentation: Other Privacy Options | 2020 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0814 | MSFT-LIT2_0003814370<br>MSFT-LIT2_0003814371<br>MSFT-LIT2_0003814404<br>MSFT-LIT2_0003814406<br>MSFT-LIT2_0003814412<br>MSFT-LIT2_0003814418 | MSFT-LIT2_0003814370<br>MSFT-LIT2_0003814403<br>MSFT-LIT2_0003814405<br>MSFT-LIT2_0003814406.006<br>MSFT-LIT2_0003814412.006<br>MSFT-LIT2_0003814419 | Email from Kate Plikus (Microsoft) to Jon Tinter (Microsoft), Baja.<br>Microsoft presentation: Baja Financial Model<br>Email from Kate Plikus (Microsoft) to Steve Smith (Apple), Re: Baja Revised Slides 10-09-18.pptx<br>Microsoft presentation: Baja Revised Financial Model<br>Microsoft presentation: Baja Revised Financial Model<br>Email from Kate Plikus (Microsoft) to Steve Smith (Apple), Re: Baja follow up | 2018.11.30<br>2018.09<br>2018.10.09<br>2018.10<br>2018.10<br>2018.11.09 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0815 | MSFT-LIT2_0004801873 | MSFT-LIT2_0004801874 | Email from Jon Tinter (Microsoft) to Satya Nadella (Microsoft), et al., Apple Update | 2018.12.01 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0816 | DuckDuckGo-00403671 | DuckDuckGo-00403680 | DuckDuckGo presentation: Samsung + DuckDuckGo: Survey of users who use Chrome Incognito mode | 2017.07.11* | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0817 | DuckDuckGo-00530374 | DuckDuckGo-00530374 | DuckDuckGo spreadsheet: Chicago Tribune Awareness Campaign Survey Results | 2020.08.19* | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0818 | DuckDuckGo-00534551<br>DuckDuckGo-00534552 | DuckDuckGo-00534551<br>DuckDuckGo-0053452.017 | Email from Prakash Swaminathan (DuckDuckGo) to Brian Croll (Apple), et al., Apple - Apple 7/31 meeting follow up<br>DuckDuckGo presentation: Apple + DuckDuckGo | 2018.08.01<br>2018.07.31 | 9/21/2023 | 9/21/2023 | Gabriel Weinberg | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0819 | GOOG-DOJ-17441840<br>GOOG-DOJ-30398878 | GOOG-DOJ-17441845<br>GOOG-DOJ-30398917 | Email from Julia Li (Google) to search-pa-trust-newsletter (Google), H1 2020 Search PA Trust Team Recap<br>Google presentation: Search: Trust drivers analysis | 2020.07.17<br>2020.02.11* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0820 | GOOG-DOJ-21047773<br>GOOG-DOJ-30400154 | GOOG-DOJ-21047773<br>GOOG-DOJ-30400175 | Email from Ankit Tandon (Google) to Ankita Goel (Google), et al., Search Distribution review on 12/08<br>Google presentation: Search Distribution | 2020.12.10<br>2020.12.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0821 | MSFT-LIT2_0008067627 | MSFT-LIT2_0008067630 | Email from Jon Tinter (Microsoft) to Jordi Ribas (Microsoft), RE: Baja (Apple) Update | 2018.10.17 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0822 | GOOG-DOJ-30727792 | GOOG-DOJ-30727792 | Google spreadsheet: Annual Ads P&L 2021 v6 | 2021.06.21* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0823 | GOOG-DOJ-09445272 | GOOG-DOJ-09445272 | Google spreadsheet: User Metrics - Scorecard | 2019.06.17* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0824 | *Blank* | | | | | | | | 9/22 ECF 711-1 Joint Exhibit Push |
| UPX0825 | GOOG-DOJ-06406515<br>GOOG-DOJ-06456827 | GOOG-DOJ-06406515<br>GOOG-DOJ-06456832 | Email from Anna Kartasheva (Google) to Jim Kolotouros (Google), APX: OEM Revenue Share Agreement (AP16-004)<br>Google document: APX: OEM & Carrier Revenue Share Agreement | 2016.08.16<br>2016.08.09 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| Ex. | Beg Bates | End Bates | Description | Date | | | Witness | Objection | Notes |
|---|---|---|---|---|---|---|---|---|---|
| UPX0826 | GOOG-DOJ-09057164 / GOOG-DOJ-06456790 | GOOG-DOJ-09057165 / GOOG-DOJ-06456793 | Email from Adam Schwarzwald (Google) to Jamie Rosenberg (Google), et al., Re: [ACPX] Agenda - September 20, 2017 (2nd Wave RSA & Android Ambassador) / Google document: ACPX: Second wave of carrier partners for Revenue Share Agreement (AP17-028) | 2017.09.26 / 2017.09.06 | | 11/15/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 11/15 Push List #1 (Section II embedded hearsay) (filed as ECF 781-1 on 11/16) |
| UPX0827 | VZGGL-LIT-00053237 | VZGGL-LIT-00053237 | Verizon document: Verizon & Oath Preload partnership | 2018.06.30 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0828 | YAH-LIT-0021918 | YAH-LIT-0021918 | Email from Ili Selinger (Oath) to Alice Beecroft (Oath), Re: Mozilla news to switch default search | 2018.03.01 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0829 | YAH-LIT-0025163 | YAH-LIT-0025194 | Yahoo presentation: Browser Growth Exploration | 2018.09.28 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0830 | YAH-LIT-0030809 | YAH-LIT-0030809 | Email from Ramesh Ramalingam (Verizon Media) to Kelly Liang (Verizon Media), Re: MSFT - Browser | 2020.03.13 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0831 | YAH-LIT-0037747 | YAH-LIT-0037749 | Email from Ramesh Ramalingam (Verizon Media) to K. Guru Gowrappan (Verizon Media), Re: OneSearch - Status update as of 04/24/2020 | 2020.04.26 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0832 | YAH-LIT-0048501 | YAH-LIT-0048505 | Email from Ramesh Ramalingam (Verizon Media) to Sonia Johnson (Verizon Media), Fw: Private Search | 2020.01.23 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0833 | YAH-LIT-0049421 | YAH-LIT-0049422 | Email from Ramesh Ramalingam (Verizon Media) et al., Re: VZ / Google Search deal - raising concern on couple items | 2019.06.18 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0834 | Blank | | | | | | | | |
| UPX0835 | YAH-LIT-0071720 | YAH-LIT-0071733 | Yahoo presentation: Private Search Opportunity | 2018.1 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0836 | YAH-LIT-0074352 | YAH-LIT-0074429 | Yahoo presentation: Web Search 2017 Strategy | UNKNOWN | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0837 | YAH-LIT-0081432 | YAH-LIT-0081434 | Email from Sonia Johnson (Verizon Media) to Guru Directs Only (Verizon Media) et al., OneSearch - Status update as of 03/06/2020 | 2020.03.09 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0838 | Blank | | | | | | | | |
| UPX0839 | GOOG-DOJ-00778161 | GOOG-DOJ-00778165 | Email from Sergio Civetta (Google) to Marissa Mayer (Google), et al., Bing Marketing Update - April 2010 | 2010.05.10 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0840 | GOOG-DOJ-23219331 | GOOG-DOJ-23219367 | Google presentation: YouTube/Video Global Solutions | 2017.06.29 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0841 | MSFT-LIT2_0000986459 | MSFT-LIT2_0000986463 | Email from Rukmini Iyer (Microsoft) to Shawn Mohamed (Microsoft), et al., RE: Demand gap | 2018.01.23 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0842 | GOOG-DOJ-27096990 | GOOG-DOJ-27097019 | Google presentation: Marketing Mastery: Search Overview | 2018.08 | 10/3/2023 | 9/12/2023 | Adam Juda | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0843 | GOOG-DOJ-23217809 | GOOG-DOJ-23217861 | Google presentation: ROI Driver Framework | 2017.05.01* | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0844 | GOOG-DOJ-07578948 | GOOG-DOJ-07578950 | Google document: With Google vs. FB - Talking Points | 2016.02.19* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0845 | GOOG-DOJ-01308062 | GOOG-DOJ-01308063 | Email from Sridhar Ramaswamy (Google) to Diane Tang (Google), Re: [Ads-quality-leads] Fwd: [Pmetrics] Friday (tomorrow) — Nitin on home pages | 2007.03.24 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0846 | GOOG-DOJ-13128929 | GOOG-DOJ-13128955 | Google presentation: Soy Code Red Plan | 2020.04.01* | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0847 | IRLABS 004310 | IRLABS 004313 | Irrational Labs document: Mobile Growth Notes | UNKNOWN | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0848 | IRLABS 005606 | IRLABS 005616 | Irrational Labs presentation: Sign in: And getting people to "behave" in general | UNKNOWN | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0849 | GOOG-DOJ-16474617 / GOOG-DOJ-16474618 | GOOG-DOJ-16474623 | Email from Shilpa Anand (Google) to Johanna Wright (Google), et al., Draft of slides for Alan / Google presentation: Search traffic growth opportunities | 2011.05.05 / 2011.05 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0850 | Blank | | | | | | | | |
| UPX0851 | MOZ-00390 | MOZ-002425 | Mozilla presentation: Protecting the Open Web: Threats to Browser Competition | 2019.12.18 | 11/1/2023 | 10/17/2023 | Mitchell Baker | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0852 | GOOG-DOJ-17263575 | GOOG-DOJ-17263576 | Email from Jim Kolotouros (Google) to Yuki Richardson (Google), Re: On revenue tracking for RSA | 2022.10.22 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0853 | GOOG-DOJ-32029652 | GOOG-DOJ-32029654 | Email from Christopher Li (Google) to Jim Kolotouros (Google), Re: [Action required] Samsung lettered upgrade compliance | 2018.01.17 | 9/14/2023 | 9/12/2023 | Jim Kolotouros | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UPX0854 | GOOG-DOJ-00057991 | GOOG-DOJ-00057992 | Email from Michael Cassidy (Google) to Alan Eustace (Google), Re: Bing response meeting(s) | 2011.04.22 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0855 | GOOG-DOJ-16042239 | GOOG-DOJ-16042240 | Email from Sergey Brin (Google) to John Barabino (Google), et al., Re: Safari Search to use Yahoo instead of Google? | 2004.02.27 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0856 | GOOG-DOJ-00983345 | GOOG-DOJ-00983345 | Email from Hal Varian (Google) to invisible-hands (Google), groan... | 2010.03.23 | 9/12/2023 | 9/12/2023 | Dr. Hal Varian | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0857 | GOOG-DOJ-00664014 | GOOG-DOJ-00664016 | Google document: Help: Autocomplete | 2012.01.04* | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0858 | GOOG-DOJ-01469358 | GOOG-DOJ-01469358 | Email from Rehan Khan (Google) to Eric Lehman (Google), et al., random thoughts about precision and side-by-sides | 2010.06.25 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0859 | GOOG-DOJ-01643109 | GOOG-DOJ-01643109 | Email from David Franke (Google) to Ben Gomes (Google), et al., Re: Filtering potential "Related Searches".... | 2008.09.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0860 | GOOG-DOJ-02814410 | GOOG-DOJ-02814438 | Google presentation: DeepRank Review | 2019.07.26 | 10/18/2023 | 9/12/2023 | Dr. Pandu Nayak | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX0861 | GOOG-DOJ-03062817 | GOOG-DOJ-03062838 | Email from Web Ranking Team (Google) to Pandu Nayak (Google), [Web Ranking Team] Jan 15 -- Jan 19, 2018 was updated | 2018.01.29 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0862 | GOOG-DOJ-03354706 | GOOG-DOJ-03354707 | Google document: Data Blog Post: Why Data Matters | 2008.03.04* | 9/12/2023 | 9/12/2023 | Dr. Hal Varian | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0863 | GOOG-DOJ-06699484 | GOOG-DOJ-06699554 | Google presentation: Spelling: Core ranking sync-up | 2017.02.14 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0864 | GOOG-DOJ-07370297 | GOOG-DOJ-07370335 | Google document: Product/Engineering Update Q4 2007 | 2008* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0865 | GOOG-DOJ-10439838 GOOG-DOJ-10439839 | GOOG-DOJ-10439838-001 GOOG-DOJ-10439840 | Email from Paul Shaw (Google) to Hal Varian (Google), Catherine Tucker proposal on no data barriers to entry Google document: Data and Barriers to Entry: Some Ideas | 2015.08.13 2015.08.03 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0866 | GOOG-DOJ-16018315 | GOOG-DOJ-16018348 | Google presentation: Rank Overview | 2018.05.04* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0867 | GOOG-DOJ-16018349 | GOOG-DOJ-16018353 | Google document: Knowledge Headroom CR & IS | 2020.07.19* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0868 | GOOG-DOJ-15865602 | GOOG-DOJ-15865631 | Google document: RankEmbed V2 | 2020.05.16* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0869 | GOOG-DOJ-18046861 | GOOG-DOJ-18046868 | Google document: Search Academy: Ranking script | 2019.08.08* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0870 | GOOG-DOJ-18895104 | GOOG-DOJ-18895104.020 | Google document: Life of a Query | 2020.05.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0871 | GOOG-DOJ-18915931 | GOOG-DOJ-18915940 | Email from Amit Singhal (Google) to Eric Lehman (Google), et al., Fwd: This week in Ranking (9/10-9/14) | 2012.09.17 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0872 | GOOG-DOJ-19329841 | GOOG-DOJ-19329981 | Google presentation: Search Metrics Development | 2015.03.19 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0873 | GOOG-DOJ-19490545 | GOOG-DOJ-19490545.022 | Google document: SpellBrain | 2020.10.03* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0874 | GOOG-DOJ-22158422 | GOOG-DOJ-22158422.008 | Google document: Ranking Newsletter - SuggestEmbed | 2020.04.09* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0875 | GOOG-DOJ-23879025 | GOOG-DOJ-23879025 | Email from Bill Coughran (Google) to Udi Manber (Google), Re: Hal Varian's Interview | 2009.08.16 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0876 | GOOG-DOJ-23888153 | GOOG-DOJ-23888204 | Google presentation: Innovation at Google | 2018.12.10* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0877 | GOOG-DOJ-24240437 | GOOG-DOJ-24240469 | Google presentation: The Query Stream | 2016.06.21* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0878 | GOOG-DOJ-25639202 | GOOG-DOJ-25639216 | Google presentation: ACUX | 2017.09 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0879 | GOOG-DOJ-29641541 | GOOG-DOJ-29641632 | Google presentation: Ranking Basics | 2012.04.22* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0880 | GOOG-DOJ-30450513 | GOOG-DOJ-30450513.024 | Google document: DeepRank Optimization | UNKNOWN | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0881 | GOOG-DOJ-31156461 | GOOG-DOJ-31156688 | Google presentation: Search Features Boot Camp Day 3 | 2020.12.02 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0882 | GOOG-DOJ-31548536 | GOOG-DOJ-31548578 | Google presentation: Comprehensive Index Valuation: Twiddler Edition | 2018.05.24 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0883 | GOOG-DOJ-31822247 | GOOG-DOJ-31822260 | Google document: Mega QBST | 2018.12.21* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0884 | GOOG-DOJ-32023604 | GOOG-DOJ-32023606 | Email from Hal Varian (Google) to Diana Adair (Google), Re: FYI: CNET: Google's Varian: Search Scale is Bogus | 2009.08.15 | 9/12/2023 | 9/12/2023 | Dr. Hal Varian | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0885 | Blank | | | | | | | | |
| UPX0886 | GOOG1-00001297 | GOOG1-00001316 | Google presentation: RankBrain & DeepRank Ablation Growth Preliminary Analysis | 2020.03.30 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |

| UPX0887 | GOOG1-00008109 | GOOG1-00008123 | Google document: 2019 Q2 Ranking Newsletters: QBST | 2019.05 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
|---|---|---|---|---|---|---|---|---|---|
| UPX0888 | GOOG-DOJ-24429852 | GOOG-DOJ-24429852 | Email from Hal Varian (Google) to Nick Fox (Google), Re: access points by devices | 2012.10.10 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0889 | GOOG-DOJ-29296769 | GOOG-DOJ-29296800 | Google presentation: Adventures in Pricing | 2018.06.20* | 10/4/2023 | 9/12/2023 | Adam Juda | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0890 | GOOG-DOJ-29502930 | GOOG-DOJ-29502937 | Google document: Ad Pause Experiments At Google Scale | 2021.07.28* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0891 | GOOG-DOJ-16018883 | GOOG-DOJ-16018884 | Google document: Business Case Example - Search Quality | 2020.12.07* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0892 | MSFT-LIT2_0001657489 | MSFT-LIT2_0001657491 | Email from Harry Shum (Microsoft) to Xuedong Huang (Microsoft), FW: G-supervised training | 2009.06.29 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0893 | GOOG-DOJ-02142812 | GOOG-DOJ-02142813 | Email from Elizabeth Cha (Google) to Susan Wojcicki (Google), RE: Apple Safari update | 2004.03.17 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0894 | GOOG-DOJ-02961502 | GOOG-DOJ-02961502 | Email from John Lagerling (Google) to Lan Roche (Google), et al., Fwd: GMS and Now | 2014.01.21 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0895 | GOOG-DOJ-04279903 | GOOG-DOJ-04279906 | Email from Ben Friederson (Google) to Mike Roszak (Google), et al., Re: Help with Safari Search | 2019.06.05 | 10/10/2023 | 9/12/2023 | Joan Braddi | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0896 | MOTO-CID-00006516 | MOTO-CID-00006519 | Email from Steven Scherer (Motorola) to Rodd Zurcher (Motorola), Re: App Quality | 2016.08.10 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0897 | MOTO-CID-00034240 | MOTO-CID-00034242 | Email from Louise Palmer (Medion) to Ethan-Young Chang (Google), Re: Follow Up to Turkey Conversation | 2019.12.11 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0898 | MOZ-LIT-001467 | MOZ-LIT-001468 | Email from Denelle Dixon-Thayer (Mozilla) to Kev Needham (Mozilla), Re: Yahoo search result page regression | 2015.07.02 | 11/1/2023 | 10/17/2023 | Mitchell Baker | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0899 | Blank | | | | | | | | |
| UPX0900 | GOOG-DOJ-16040139 | GOOG-DOJ-16040140 | Email from Jim Kolotouros (Google) to Jamie Rosenberg (Google), Re: Text from Patrick | 2020.03.28 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0901 | GOOG-DOJ-06744064 | GOOG-DOJ-06744065 | Email from Zoe Stern (Google) to Philipp Schindler Mob (Google), Re: non-rival = non-diminishable, and the information pyramid | 2017.05.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0902 | GOOG-DOJ-17687020 | GOOG-DOJ-17687021 | Email from Eric Schmidt (Google) to Jonathan Rosenberg (Google), RE: Closing a week of investor meetings - people that own $B worth of our shares | 2010.05.23 | 9/12/2023 | 9/12/2023 | Dr. Hal Varian | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0903 | VZGGL-LIT-00051415 | VZGGL-LIT-00051415 | Email from Brian Mecum (Verizon Wireless) to Brian Higgins (Verizon Wireless), FW: [E] Preload discussions | 2020.04.20 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0904 | GOOG-DOJ-00950148 | GOOG-DOJ-00950157 | Email from Paul Liu (Google) to Hal Varian (Google), Re: one action from oc | 2009.05.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0905 | GOOG-DOJ-00999926 | GOOG-DOJ-00999927 | Email from Hal Varian (Google) to Steve Lohr (NYTimes), Re: With the Bing Search Engine, Microsoft Plays the Underdog | 2011.08.02 | 9/13/2023 | 9/12/2023 | Dr. Hal Varian | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0906 | GOOG-DOJ-00814891 | GOOG-DOJ-00814892 | Email from Hal Varian (Google) to Marissa Mayer (Google), Re: Preliminary May search share numbers | 2010.06.03 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0907 | GOOG-DOJ-24271903 | GOOG-DOJ-24271906 | Email from Philipp Schindler (Google) to Hal Varian (Google), Re: pls send. thx | 2010.07.16 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0908 | APLGOOGDOJ-00223710 | APLGOOGDOJ-00223711 | Email from Brian Croll (Apple) to Alejandro Roman (Apple), Re: Google Marketshare, US/Europe/Asia | 2019.06.14 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0909 | GOOG-DOJ-30899160 | GOOG-DOJ-30899176 | Google document: BOD Prep for Philipp - Jul 2021 | 2021.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0910 | GOOG-DOJ-09116752 | GOOG-DOJ-09116754 | Google document: 7 Deadly Sins of Tech? | 2015 | 9/13/2023 | 9/12/2023 | Dr. Hal Varian | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0911 | GOOG-DOJ-26798875 | GOOG-DOJ-26798877 | Email from Joan Braddi (Google) to Paul Shaw (Google), Fwd: Interoperability regulatory strategy | 2019.09.11 | 10/10/2023 | 9/12/2023 | Joan Braddi | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0912 | GOOG-DOJ-01399616 | GOOG-DOJ-01399623 | Email from Hal Varian (Google) to Amir Najmi (Google), Re: Search advertising vs. Display advertising: the curious incident of the dog? | 2008.04.03 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0913 | GOOG-DOJ-03373014 | GOOG-DOJ-03373033 | Google presentation: Online Ads | 2019.03 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0914 | FBDOJGOOG_00022075 | FBDOJGOOG_00022138 | Facebook presentation: Board of Directors Meeting Materials | 2013.08.22 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0915 | FBDOJGOOG_00361061 | FBDOJGOOG_00361100 | Facebook document: Google Search & Automotive - Summary | 2018.10.25 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0916 | FBDOJGOOG_00500765 | FBDOJGOOG_00500774 | Email from [redacted] (Facebook) to [redacted] (Facebook), RE: Brief for [redacted]/Airbnb meeting tomorrow | 2016.08.18 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0917 | GOOG-DOJ-06811755 | GOOG-DOJ-06811756 | Email from Kenny Kaiser (Google) to Prabhakar Raghavan (Google), et al., Impact of App Adoption on Google Search Usage | 2019.08.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0918 | Blank | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UPX0919 | GOOG-DOJ-23887473 | GOOG-DOJ-23887475 | Email from Andy Miller (Google) to Matthew DelRe (Google), Re: (response requested) 2019 Planning Ask from PS (2 paragraphs due by Thurs Aug 30th) | 2018.09.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0920 | SKECHERS_010206 | SKECHERS_010206 | Email from ▮▮▮ (Skechers) to ▮▮▮ (Skechers), Re: FYI: Our Weekly Channel Report we use | 2020.10.13 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0921 | IPG-00003066 | IPG-00003068 | IPG document: Google Ads Does Away With Exact Match | 2018.09.14 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0922 | FBGOOGSE_002112932 | FBGOOGSE_002112932 | Facebook document: Choose a Campaign Objective | 2021.02.24 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0923 | FBGOOGSE_002028689 | FBGOOGSE_002028697 | Email from ▮▮▮ (Facebook) to ▮▮▮ (Facebook), RE: Apple announcement (a/c priv) | 2019.05.27 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0924 | FBGOOGSE_002033243 | FBGOOGSE_002033244 | Email from ▮▮▮ (Facebook) to ▮▮▮ (Facebook), Ads & Business Products- February Update | 2021.03.04 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0925 | GOOG-DOJ-16763745 | GOOG-DOJ-16763870 | Google presentation: Ads Quality: From A - Z in 16 chapters | 2008.01 | 10/3/2023 | 9/12/2023 | Adam Juda | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0926 | IPG-00002681 | IPG-00002702 | REPRISE document: SOURCE Guide: Paid Search- Setup | 2011.03.13 | 10/3/2023 | 10/3/2023 | Joshua Lowcock | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX0927 | GOOG-DOJ-00949596 | GOOG-DOJ-00949597 | Email from Hal Varian (Google) to Penny Chu (Google), Re: Finalized Feb 2011 US Search Share metrics | 2011.03.13 | 9/12/2023 | 9/12/2023 | Dr. Hal Varian | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0928 | GOOG-DOJ-03363312 | GOOG-DOJ-03363313 | Email from Hal Varian (Google) to Qing Wu (Google), Fwd: Efficient Frontier Insights | 2012.01.14 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0929 | GOOG-DOJ-26367479 | GOOG-DOJ-26367483 | Email from Julia Holtz (Google) to Adam Cohen (Google), Re: Fwd: Google market share stats for your country | 2011.02.21 | | 11/9/2023 | | | |
| UPX0930 | GOOG-DOJ-25074719 | GOOG-DOJ-25074719 | Email from Jessica Ewing (Google) to emg@google.com (Google), et al., GPS Notes: Strategic Value of Browser Homepage 4/17 | 2007.04.17 | 9/12/2023 | 9/12/2023 | Dr. Hal Varian | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0931 | GOOG-DOJ-23895073 | GOOG-DOJ-23895090 | Google presentation: Performance Max Update for Pstaff | 2020.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0932 | GOOG-DOJ-04182469 | GOOG-DOJ-04182470 | Email from Gaurav Garg (Google) to Adam Juda (Google), Re: Followup from AQ-Leads Sync | 2018.08.24 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0933 | GOOG-DOJ-27837898 | GOOG-DOJ-27837901 | Google document: Advertiser ROI Normalization - Previous Query Matches | 2011.01.25 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0934 | GOOG-DOJ-27874376 | GOOG-DOJ-27874398 | Google document: Aegis: sensitive pricing rehaul | 2021.07.09* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0935 | GOOG-DOJ-04271275 | GOOG-DOJ-04271275 | Email from Joan Braddi (Google) to Joan Braddi (Google), Apple search questions | 2015.08.28 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0936 | GOOG-DOJ-04271343 | GOOG-DOJ-04271344 | Email from Joan Braddi (Google) to Daniel Alegre (Google), Apple mtg notes | 2015.10.11 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0937 | GOOG-DOJ-06505929 | GOOG-DOJ-06505933 | Email from Ben Friedenson (Google) to Joan Braddi (Google) et al., Re: Info - Apple | 2015.08.28 | | 10/17/2023 | | | 10/16 DOJ List of "Unobjected To" Exhibits (filed as ECF 751-1 on 10/26) |
| UPX0938 | GOOG-DOJ-11537748 | GOOG-DOJ-11537816 | Google presentation: Google Podcasts Go-to-market 2019 | 2019.01.06* | 9/13/2023 | 10/17/2023 | Dr. Antonio Rangel | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0939 | GOOG-DOJ-12572993 | GOOG-DOJ-12572997 | Email from Sridhar Ramaswamy (Google) to Vinod Marur (Google), et al., Fwd: updated spreadsheet with mobile breakdowns | 2015.01.27 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0940 | NEEVA000479 | NEEVA000566 | Neeva presentation: Search Re-imagined | 2019* | 10/2/2023 | 10/2/2023 | Sridhar Ramaswamy | Admitted with carve out for embedded hearsay; statements by third party not admitted for truth | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX0941 | APLGOOGDOJ-00000171 | APLGOOGDOJ-00000173 | Email from Philip Schiller (Apple) to Tim Cook (Apple), et al., Fwd: The Information: All Eyes on Apple as Google Search Expires Next Year | 2014.11.25 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0942 | APLGOOGDOJ-00003589 | APLGOOGDOJ-00003590 | Email from Della Huff (Apple) to Brian Croll (Apple), Re: Inconsistent 0 Bookmark | 2018.12.14 | | 10/24/2023 | | | 10/26 751-5 (Section I no objection) |
| UPX0943 | VZGGL-LIT-00054235 | VZGGL-LIT-00054236 | Email from Brian Higgins (Verizon) to Jen Vescio (Oath), Re: [E]Oath/VZN and Google Next Steps | 2018.02.23 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0944 | VMGGL-LIT-0003865 | VMGGL-LIT-0003865 | Email from Brian Higgins (Verizon) to Kelly Liang (Verizon), Re: check in | 2020.03.02 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0945 | AMZN-SEARCH-000005408 | AMZN-SEARCH-000005421 | Amazon document: 2021 Tablet Search Monetization and Operational Plan | 2021.02 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0946 | VZGGL-LIT-00057938 | VZGGL-LIT-00057940 | Email from Brian Higgins (Verizon) to Jim Sullivan (Verizon), Re: [E] Verizon - Google RSA Long Form Draft | 2019.01.29 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0947 | VZGGL-LIT-00089105 | VZGGL-LIT-00089106 | Email from Brian Higgins (Verizon) to Christopher Emmons (Verizon), Re: Top Verizon Asks to Google | 2018.11.29 | 9/18/2023 | 9/18/2023 | Brian Higgins | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0948 | VZGGL-LIT-00089540 | VZGGL-LIT-00089540 | Email from Brian Higgins (Verizon) to Frank Boulben (Verizon), Re: Google Search Default | 2018.11.07 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |

| UPX0949 | APLGOOGDOJ-00467488 | APLGOOGDOJ-00467489 | Email from Brian Croll (Apple) to Phil Schiller (Apple), et al., Yahoo/Google | 2004.05.16 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
|---|---|---|---|---|---|---|---|---|---|
| UPX0950 | MOZ-LIT-000919 | MOZ-LIT-000921 | Email from Chris Beard (Mozilla) to Reid Hoffman, et al., Mozilla Board update #1 - Search deal | 2014.11.06 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0951 | APLGOOGDOJ-00922397 | APLGOOGDOJ-00922399 | Email from Adrian Perica (Apple) to Jon Tinter (Microsoft), Re: Great conversation yesterday | 2018.11.28 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0952 | GOOG-DOJ-29973588 | GOOG-DOJ-29973588 | Email from Carl Shapiro (CRAI) to Hal Varian (Google), Re: Information Rules | 2020.10.28 | 9/13/2023 | 9/13/2023 | Dr. Hal Varian | Admitted with a carve out for embedded hearsay - statements by Prof. Shapiro not admitted for truth | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX0953 | ATT-GLIT-00177782 | ATT-GLIT-00177782.006 | AT&T presentation: Google RSA | 2020.07.24 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0954 | ATT-GLIT-00177788 | ATT-GLIT-00177805 | AT&T presentation: Google RSA | 2020.07.29 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0955 | YAH-LIT-0030774 | YAH-LIT-0030778 | Email from Nate Weinstein (Verizon) to Ramesh Ramalingam (Verizon), et al., Fwd: Follow up | 2020.07.13 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0956 | ATT-GLIT-00199713 | ATT-GLIT-00199713.013 | AT&T presentation: Google RSA and Ecosystem Deals | 2021.02.23* | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0957 | NEEVA003828 | NEEVA003934 | Neeva presentation: Neeva Board Meeting | 2021.10. | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0958 | NEEVA004887 | NEEVA004887 | Neeva document: [Rohan] Partnerships Tracker Pipeline | 2021.12.17 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0959 | APLGOOGDOJ-00122176 | APLGOOGDOJ-00122178 | Email from Jeff Lindsay (Apple) to Sanjay Mathur (Apple), Re: Latimer - follow up on deal parameters | 2020.03.13 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX0960 | GOOG-DOJ-20235497 | GOOG-DOJ-20235527 | Google presentation: On the Strategic Value of Browser Home Page to Google | 2007.04.02 | 9/12/2023 | 9/12/2023 | Dr. Hal Varian | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0961 | GOOG-DOJ-27112468 | GOOG-DOJ-27112515 | Google Presentation: Revenue Close Meeting | 2020.06 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0962 | GOOG-DOJ-02569417 | GOOG-DOJ-02569420 | Email from Eric Schmidt (Google) to Marissa Mayer (Google), Re: we really need to deal with Bing features.. see this post. | 2009.09.21 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0963 | GOOG-DOJ-22073845 | GOOG-DOJ-22073847 | Email from Joan Braddi (Google) to Nikesh Arora (Google), Re: Re: Call? Attorney client priv | 2013.12.19 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0964 | APLGOOGDOJ-00641877 | APLGOOGDOJ-00641877 | Email from Brian Croll (Apple) to Scott Forstall (Apple), et al., Notes from Yahoo meeting | 2006.06.11 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0965 | GOOG-DOJ-32576102 | GOOG-DOJ-32576103 | Email from Joan Braddi (Google) to Tamar Yehoshua (Google), et al., Language | 2016.07.14 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0966 | BM-0167479 | BM-0167480 | Email from Colin Behr (Branch) to Alex Austin (Branch), Fwd: | 2020.08.21 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0967 | BM-0241778 | BM-0241784 | Email from Gary Wolfson (Branch) to ███ (Comcast), Re: [External] Introduction to Branch and Discovery | 2020.12.08 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0968 | *Blank* | | | | | | | | |
| UPX0969 | *Blank* | | | | | | | | |
| UPX0970 | GOOG-DOJ-29850649 | GOOG-DOJ-29850657 | Google document: Competition Academic Projects 2011-2012 | 2011.11.30 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0971 | *Blank* | | | | | | | | |
| UPX0972 | *Blank* | | | | | | | | |
| UPX0973 | GOOG-DOJ-32680443 | GOOG-DOJ-32680444 | Chat between Sundar Pichai (Google) and Emily Singer (Google) | 2021.10.12 | 10/30/2023 | 10/30/2023 | Sundar Pichai | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX0974 | GOOG-DOJ-00917470 | GOOG-DOJ-00917475 | Email from Eric Lehman (Google) to Trystan Upstill (Google), Re: Precision Code Orange | 2010.03.31 | 9/20/2023 | 9/12/2023 | Dr. Eric Lehman | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0975 | GOOG-DOJ-05415092 | GOOG-DOJ-05415149 | Google presentation: Privacy: What does it mean to users? | 2018.11* | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0976 | GOOG-DOJ-07580757 | GOOG-DOJ-07580762 | Google document: Update on 4 top ads launch | 2016.02.11* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0977 | GOOG-DOJ-11324560 | GOOG-DOJ-11324586 | Google presentation: Chrome Growth 2019/2020 | 2019.11 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0978 | APLGOOGDOJ-00006502 | APLGOOGDOJ-00006502 | Email from Brian Croll (Apple) to Kevan Parekh (Apple), Re: Bing & Search | 2015.02.18 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |

| UPX | Bates Begin | Bates End | Description | Date | Date2 | Date3 | Witness | Objection | ECF |
|---|---|---|---|---|---|---|---|---|---|
| UPX0979 | MOZ-000397 | MOZ-000416 | Mozilla presentation: State of Mozilla 2018 | 2019.11 | 11/1/2023 | 10/17/2023 | Mitchell Baker | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX0980 | GOOG-DOJ-17442579 | GOOG-DOJ-17442654 | Google presentation: Privacy: Search Trust Summit 2019 | 2019.10.23* | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0981 | GOOG-DOJ-18311845 | GOOG-DOJ-18311850 | Email from Lorraine Twohill (Google) to Sundar Pichai (Google), et al., Today is Data Privacy day...so please read! | 2021.01.29 | 11/6/2023 | 9/12/2023 | Jennifer Fitzpatrick | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0982 | GOOG-DOJ-18855684 | GOOG-DOJ-18855698 | Email from Eli Trowbridge (AT&T) to Kesh Patel (Google), RE: Branch | 2020.09.03 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-2 (Section II embedded hearsay) |
| UPX0983 | BACGOOG-00003162 | BACGOOG-00003163 | Email from Louis Paskalis (Bank of America) to Stephen Arthur (Google), FW: Google Limiting SQRs | 2020.10.29 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0984 | APLGOOGDOJ-00019000 | APLGOOGDOJ-00019003 | Email from Della Huff (Apple) to Brent Fulgham (Apple), Re: Some notes on Chrome Privacy Fails | 2019.01.07 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0985 | GOOG-DOJ-20734863 | GOOG-DOJ-20735119 | Google presentation: GALE Report Back Catalog | 2020.10.23 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0986 | VZGGL-LIT-00044633 | VZGGL-LIT-00044633 | Email from Brian Higgins (Verizon) to Jamie Rosenberg (Google), Follow-up | 2018.3.15 | | 11/15/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 11/15 Push List #1 (Section II embedded hearsay) (filed as ECF 781-1 on 11/16) |
| UPX0987 | TINUITI00000116 | TINUITI00000134 | Tinuiti presentation: Google Ads Benchmark Report | 2020.10.26* | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0988 | Google_Lit-TMO_00100941 | Google_Lit-TMO_00100943 | Email from Jonathan Morrow (T-Mobile) to Samuel Robertstad (T-Mobile), RE: Google Apps | 2015.10.21 | | 11/15/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 11/15 Push List #1 (Section II embedded hearsay) (filed as ECF 781-1 on 11/16) |
| UPX0989 | Blank | | | | | | | | |
| UPX0990 | GOOG-DOJ-29935670 | GOOG-DOJ-29935670-001 | Email from Paul Haahr (Google) to Pandu Nayak (Google), Search User & Business Data Guidelines notes | 2021.01.13 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0991 | APLGOOGDOJ-01162333 | APLGOOGDOJ-01162335 | Email from Peter Stern (Apple) to Darin Adler (Apple), Re: Your take on search changes under consideration | 2019.02.09 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX0992 | GOOG-DOJ-01792016 | GOOG-DOJ-01792017 | Email from Bill Campbell (Intuit) to Sergey Brin (Google), RE: Safari Search to use Yahoo instead of Google? | 2004.02.27 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX0993 | Blank | | | | | | | | |
| UPX0994 | Blank | | | | | | | | |
| UPX0995 | Blank | | | | | | | | |
| UPX0996 | GOOG-DOJ-12811324 GOOG-DOJ-03836952 | GOOG-DOJ-12811326 GOOG-DOJ-03837021 | Email from Stephanie Friedman (Google) to search-leads (Google), Search PA Review Recap: Feb 11 - 15 Google presentation: Assistant Quality Review: Privacy and Logging Readout | 2019.02.19 2019.03.08 | 11/6/2023 | 9/12/2023 | Jennifer Fitzpatrick | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX0997 | GOOG-DOJ-21815059 | GOOG-DOJ-21815067 | Email from Anna Kartasheva (Google) to Liza Ma (Google), Re: S20 Setup Experience - Invitation to comment | 2020.05.07 | 11/8/2023 | 10/17/2023 | Jamie Rosenberg | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0998 | VZGGL-LIT-00043515 | VZGGL-LIT-00043516 | Email from Brian Higgins (Verizon) to Ronan Dunne (Verizon), Re: -1 | 2018.06.28 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX0999 | GOOG-DOJ-15977460 GOOG-DOJ-30075476 | GOOG-DOJ-15977461 GOOG-DOJ-30075481 | Email from Jim Kolotouros (Google) to Christopher Li (Google), Re: RSA notes for Samsung - Invitation to edit Google Presentation: Overarching Principles and Strategy for the Optimized Tier/Bounty Investment | 2020.04.13 2020.04.04* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1000 | GOOG-DOJ-04840615 GOOG-DOJ-04840616 | GOOG-DOJ-04840615 GOOG-DOJ-04840638 | Email from Nitin Sharma (Google) to Hal Varian (Google), Power of defaults Google Presentation: On Strategic Value of Default Home Page to Google | 2007.03.18 UNKNOWN | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1001 | GOOG-DOJ-05756465 | GOOG-DOJ-05756466 | Email from Hal Varian (Google) to Nitin Sharma, Re: Power of Defaults | 2007.03.27 | 9/12/2023 | 9/12/2023 | Dr. Hal Varian | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1002 | GOOG-DOJ-32021946 | GOOG-DOJ-32021948 | Email from simba-sender (Google) to Ruzenni Ramos (Google), et al., Deal Folder for Mozilla - Sponsorship Agreement (Firefox/Google Search) (New) [351514] is fully approved | 2016.04.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1003 | GOOG-DOJ-19428439 GOOG-DOJ-15863009 | GOOG-DOJ-19428440 GOOG-DOJ-15863015 | Email from Mike Roszak (Google) to Patrick Orr (Google), Re: Firefox share recovery - Invitation to edit Google presentation: ROW Firefox Deal Analysis | 2015.04.08 2015.04.03* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1004 | SEA-DOJ-LIT-00207914 SEA-DOJ-LIT-00207915 | SEA-DOJ-LIT-00207932 | Email from Ben Bullitt (Samsung) to Tim Baxter (Samsung), et al., Revenue Share & Minus One Document Samsung presentation: Search Revenue Share & Minus 1 Discussion | 2015.10.29 2015.09 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-2 (Section II embedded hearsay) |
| UPX1005 | GOOG-DOJ-06024249 GOOG-DOJ-03420183 | GOOG-DOJ-06024250 GOOG-DOJ-03420190 | Email from Google Docs (Google) to Jason Spero (Google), 2016 Search Ads Themes - Sales Offsite 9/15/15 Google document: 2016 Search Ad Themes | 2015.09.09 2015.09.04* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| Ex | Beg Bates | End Bates | Description | Date | | | Witness | Objection | ECF Reference |
|---|---|---|---|---|---|---|---|---|---|
| UPX1006 | GOOG-DOJ-19046661<br>GOOG-DOJ-21395182 | GOOG-DOJ-19046670<br>GOOG-DOJ-21395194 | Email from search-org-leads (Google) to Web Ranking Team (Google), This week in Ranking (9/10-9/14)<br>Google presentation: Understanding Navboost | 2012.09.15<br>2012.04.03* | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX1007 | GOOG-DOJ-21479369 | GOOG-DOJ-21479397 | Google presentation: Mega QBST | UNKNOWN | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX1008 | GOOG-DOJ-28312929 | GOOG-DOJ-28312952 | Google presentation: Metrics and Analysis for Commercial Vertical Units | 2015.05.26* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1009 | MSFT-LIT2_0001518491<br>MSFT-LIT2_0001518492 | MSFT-LIT2_0001518530 | Email from Chris Machielse (Microsoft) to Ganesh Rao (Microsoft), RE: qq;<br>Microsoft presentation: Search 101 | 2019.07.29<br>2019.07.09 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX1010 | GOOG-DOJ-16071666<br>GOOG-DOJ-30134063 | GOOG-DOJ-16071667<br>GOOG-DOJ-30134099 | Email from Mike Roszak (Google) to Tejinder Scheurer (Google), Re: Search FY2018 Ask ████ % YoY growth) breakdown and next steps<br>Google presentation: Index Freshness and Growth | 2017.07.29<br>2017.07.24 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1011 | GOOG-DOJ-09072283<br>GOOG-DOJ-28350273 | GOOG-DOJ-09072283<br>GOOG-DOJ-28350298 | Email from Christopher Li (Google) to jimk (Google), Samsung Commercia... - <lichristopher@google.com can you ple...<br>Google presentation: Samsung Update | 2019.07.22<br>2019.07 | 9/14/2023 | 9/14/2023 | Jim Kolotouros | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX1012 | DuckDuckGo-00343945<br>DuckDuckGo-00343946 | DuckDuckGo-00343945<br>DuckDuckGo-00343951 | Email from Rhonda Stratton (Apple) to Prakash Swaminathan (DuckDuckGo), Draft<br>Apple: First Amendment to Service Integration Agreement between Duck Duck Go, Inc. and Apple Inc. | 2019.03.05<br>2019.02.26* | 9/21/2023 | 9/21/2023 | Gabriel Weinberg | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX1013 | GOOG-DOJ-03034534 | GOOG-DOJ-03034534.006 | Google document: Text ad & Shopping Auction Integration, Q3 2017 | 2017.07.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1014 | FBDOJGOOG_00056028<br>FBDOJGOOG_00056059<br>FBDOJGOOG_00056077 | FBDOJGOOG_00056045<br>FBDOJGOOG_00056076<br>FBDOJGOOG_00056090 | Email from ████ (Facebook) to ████ (Facebook), FW: Q1 and April Search + Facebook update<br>Kenshoo document: The Kenshoo Guide to Search and Social Intersections<br>Marin Software document: The Multiplier Effect of Integrating Search and Social Advertising: A Best Practices Guide for Cross-Channel Ma... | 2014.05.02<br>2014.03.27*<br>2014.04.15* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1015 | FBDOJGOOG_00077715<br>FBDOJGOOG_00077716 | FBDOJGOOG_00077715<br>FBDOJGOOG_00077779 | Email from ████ (Facebook) to ████ et al., Re: Ads LRP review;<br>Facebook presentation: 2019 Long Range Plan: Ads Review | 2019.04.10<br>2019.04.10 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX1016 | JPMC_DOJ_00001374<br>JPMC_DOJ_00001376 | JPMC_DOJ_00001375<br>JPMC_DOJ_00001383 | Email from Lola Ogundimu (JP Morgan Chase) to Justin Garcia (JP Morgan Chase), et al., USWM Regroup<br>JPMC document: JPM████: Paid Media Thought-Starters for Full Funnel Support | 2020.05.28<br>2020.05.13 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX1017 | SKECHERS_017387<br>SKECHERS_017388 | SKECHERS_017387<br>SKECHERS_017418 | Email from ████ (Skechers), et al., Skechers + 3Q Weekly Strategy Call Agenda<br>Skechers presentation: Skechers + 3Q Weekly Strategy Meeting | 2020.05.28<br>2020.05.28 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX1018 | FBGOOGSE_00309725<br>FBGOOGSE_00309726 | FBGOOGSE_00309725<br>FBGOOGSE_00309737 | Email from ████ (Facebook) to ████ (Facebook), RE: Final Signals & Identity deck<br>Facebook presentation: Ads Strategy: Privacy and signals loss...and our opportunity | 2020.02.14<br>2020.02.06* | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX1019 | FBGOOGSE_00484521<br>FBGOOGSE_00484523 | FBGOOGSE_00484522<br>FBGOOGSE_00484537 | Email from ████ (Facebook), e.t al., Weekly Revenue XFN Sync<br>Facebook presentation: Weekly Ads XFN Report | 2021.04.05<br>2021.04.05 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX1020 | FBGOOGSE_001506503 | FBGOOGSE_001506504 | Email from ████ (Facebook), et al., Updated Search LRP | 2016.07.30 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX1021 | FBGOOGSE_00190075<br>FBGOOGSE_00190076 | FBGOOGSE_00190075<br>FBGOOGSE_00190087 | Email from ████ (Facebook), et al., FYI: Ads strategy board doc<br>Facebook presentation: Ads Strategy: Privacy and signals loss...and our opportunity | 2020.02.07<br>2020.02.06* | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX1022 | GOOG-DOJ-32014424<br>GOOG-DOJ-32658656 | GOOG-DOJ-32014430<br>GOOG-DOJ-32658659 | Email from Adam Juda (Google) to Ying Wang (Google), Re: PRIVILEGED - Launch Request: Polyjuice (WAS "Re: PRIVILEGED AQER Notes: rGSP Follow-Up (10/31/2019)")<br>Google document: Ad Rank Update | 2019.11.12<br>2019.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1023 | GOOG-DOJ-06506432<br>GOOG-DOJ-06506434<br>GOOG-DOJ-06506435 | GOOG-DOJ-06506432.002<br>GOOG-DOJ-06506434.001<br>GOOG-DOJ-06506435.001 | Email from Joan Braddi (Google) to Tamar Yehoshua (Google), et al., Fwd: Apple slides for Tamar<br>Google document: Current Spotlight functionality in iOS9<br>Google document: Current Safari functionality in iOS9 | 2019.09.25<br>UNKNOWN<br>UNKNOWN | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1024 | ATT-GCID-00073293<br>ATT-GCID-00073294 | ATT-GCID-00073293<br>ATT-GCID-00073294.002 | Email from David Leverett (AT&T) to Jeffrey Ezell (AT&T), et al., Google deals<br>AT&T/Google presentation: Google/AT&T Deals | 2019.09.12<br>2019.09.12* | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |

| Ex | Bates Begin | Bates End | Description | Date | | | Name | Objection | ECF Reference |
|---|---|---|---|---|---|---|---|---|---|
| UPX1025 | VZGGL-LIT-00003969<br>VZGGL-LIT-00003970 | VZGGL-LIT-00003969<br>VZGGL-LIT-00003997 | Email from Matt Schwartz (Google) to Brian Higgins (Verizon), et al., [E] Verizon - Google RSA Long Form Draft<br>Google document: Google Mobile Search Revenue Share Agreement DRAFT | 2019.01.25<br>2019.01.25 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1026 | VZGGL-LIT-00004077<br>VZGGL-LIT-00004079 | VZGGL-LIT-00004078<br>VZGGL-LIT-00004086 | Email from Brian Higgins (Verizon) to Jamie Rosenberg (Google), Fwd: Update: Google RSA<br>Verizon document: Amendment to the Google Mobile Revenue Share Agreement Term Sheet DRAFT | 2018.11.20<br>2018.11 | 9/18/2023 | 9/12/2023 | Brian Higgins | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1027 | VZGGL-LIT-00053236<br>VZGGL-LIT-00053237 | VZGGL-LIT-00053236<br>VZGGL-LIT-00053237 | Email from Brian Higgins (Verizon) to Ronan Dunne (Verizon), Fwd: Verizon & Oath Preload Partnership<br>Verizon document: Verizon & Oath Preload partnership | 2018.07.20<br>2018.06.30 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX1028 | VMGGL-LIT-0001871<br>VMGGL-LIT-0001873 | VMGGL-LIT-0001872<br>VMGGL-LIT-0001913 | Email from Priscilla Ng (Verizon) to Casey Selleck (Verizon), et al., Fwd: Latest RSA redline from Google<br>Google document: Google Mobile Revenue Share Agreement DRAFT | 2021.05.19<br>2021.05.13* | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX1029 | VMGGL-LIT-0001914<br>VMGGL-LIT-0001916<br>VMGGL-LIT-0001956<br>VMGGL-LIT-0001996 | VMGGL-LIT-0001915<br>VMGGL-LIT-0001955<br>VMGGL-LIT-0001995<br>VMGGL-LIT-0002038 | Email from Patrick McCormack (Verizon) to Priscilla Ng (Verizon), et al., Fwd: Google response on RSA<br>Verizon document: Clean Version of Draft Google Mobile Revenue Share Agreement<br>Verizon document: Comparison of Draft Google Mobile Revenue Share Agreement (MS Word)<br>Verizon document: Comparison of Draft Google Mobile Revenue Share Agreement | 2021.04.12<br>2021.04.10*<br>2021.04.10*<br>2021.04.10* | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX1030 | *Blank* | | | | | | | | |
| UPX1031 | GOOG-DOJ-21181510<br>GOOG-DOJ-29877960 | GOOG-DOJ-21181514<br>GOOG-DOJ-29877973 | Email from Jim Kolotouros (Google) to Polina Chernikova (Google), Re: Sync on RU - question and heads up<br>Google presentation: Google search distribution on Android in Russia | 2020.10.13<br>2020.09 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX1032 | APLGOOGDOJ-00637459<br>APLGOOGDOJ-00637461 | APLGOOGDOJ-00637460<br>APLGOOGDOJ-00637490 | Email from Bruce Stewart (Yahoo) to Brian Croll (Apple), et al., YI Redlines to Safari Distribution Agreement (confidential)<br>Yahoo/Apple document: Yahoo Redlines to Search Distribution Agreement between Yahoo Inc., Overture Search Serviced Limited, and Apple Inc. | 2007.05.27<br>2007.05.25 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX1033 | APLGOOGDOJ-00641989<br>APLGOOGDOJ-00641990 | APLGOOGDOJ-00641989<br>APLGOOGDOJ-00641991 | Email from Brian Croll (Apple) to Scott Forstall (Apple), Yahoo/Boomer - For Review<br>Apple document: Boomer Agreement -- Terms | 2007.04.20<br>2007.04.20 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay)<br>11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX1034 | APLGOOGDOJ-00641992<br>APLGOOGDOJ-00641993 | APLGOOGDOJ-00641992<br>APLGOOGDOJ-0642007 | Email from Brian Croll (Apple) to Bruce Stewart (Yahoo), Search Agreement<br>Apple/Yahoo document: Draft License Agreement between Yahoo and Apple Inc. | 2007.05.04<br>2007.05.04 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX1035 | APLGOOGDOJ-00642123<br>APLGOOGDOJ-00642124 | APLGOOGDOJ-00642123<br>APLGOOGDOJ-00642153 | Email from Brian Croll (Apple) to David Woodward (Yahoo), et al., Latest Redline<br>Apple/Yahoo document: Apple Redlines to Search Distribution Agreement between Yahoo Inc., Overture Search Services Limited, and Apple Inc. | 2007.06.08<br>2007.06.08 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX1036 | Google_Lit-TMO_00120834<br>Google_Lit-TMO_00120835 | Google_Lit-TMO_00120834<br>Google_Lit-TMO_00120840 | Email from Jonathan Morrow (T-Mobile) to Jason Young (T-Mobile), et al., Google Term Sheet Socialization<br>T-Mobile document: Google Search Agreement Summary of Feedback | 2017.02.21<br>2017.02.21* | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX1037 | GOOG-DOJ-31822625 | GOOG-DOJ-31822625.023 | Google presentation: Neeva Update | 2021.11.11* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1038 | BM-0201753 | BM-0201754 | Email from [redacted] (Samsung) to Colin Behr (Branch), et al., Request for Service Launch (March 8th 2019, Time TBD) | 2019.03.08 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX1039 | *Blank* | | | | | | | | |
| UPX1040 | *Blank* | | | | | | | | |
| UPX1041 | GOOG-DOJ-21476426 | GOOG-DOJ-21476426 | Email from Philipp Schindler (Google) to Jason Spero (Google), Re: Android and ATT | 2020.11.03 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX1042 | *Blank* | | | | | | | | |
| UPX1043 | *Blank* | | | | | | | | |
| UPX1044 | GOOG-DOJ-09278605<br>GOOG-DOJ-04383717 | GOOG-DOJ-09278614<br>GOOG-DOJ-04383736 | Email from Benedict Gomes (Google) to Nick Fox (Google), et al., Fwd: Wired: The Privacy Battle to Save Google from Itself<br>Google document: A reintroduction to how Google uses personalization in search | 2018.11.02<br>2018.01.29* | 11/6/2023 | 10/24/2023 | Jennifer Fitzpatrick | | 10/26 ECF 751-5 (Section I no objection) |
| UPX1045 | GOOG-DOJ-25894063<br>GOOG-DOJ-06903389 | GOOG-DOJ-25894073<br>GOOG-DOJ-06903430 | Email from Chalmers Wang (Google) to Ads-quality-notes (Google), et al., [Ads-quality-notes] AQER Notes: rGSP (10/17/2019)<br>Google presentation: rGSP AQER | 2019.10.23<br>2019.10.17 | 10/4/2023 | 9/12/2023 | Adam Juda | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1046 | GOOG-DOJ-07547019 | GOOG-DOJ-07547030 | Google document: Impact of Polyjuice (rGSP) launch on Call Ads and Formats | 2019.11 | 10/4/2023 | 9/12/2023 | Adam Juda | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| Ex. No. | Beg Bates | End Bates | Description | Date | | | Witness | Notes | Reference |
|---|---|---|---|---|---|---|---|---|---|
| UPX1047 | GOOG-DOJ-09001820<br>GOOG-DOJ-09026570 | GOOG-DOJ-09001824<br>GOOG-DOJ-09026610 | Email from Jerry Dischler (Google) to Eric Nehrlich (Google), Re: Ads Business Cases; Google presentation: Google.com Forecast: Recent Launch-related Strength Implications | 2017.10.20<br>2017.10 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1048 | *Blank* | | | | | | | | |
| UPX1049 | GOOG-DOJ-10707430<br>GOOG-DOJ-08158192 | GOOG-DOJ-10707433<br>GOOG-DOJ-08158262 | Email from Mike Roszak (Google) to Ruth Porat (Google), et al., [Finance Prep] 2016 Geo Plan Review (excluding Skybox); Google presentation: 2016 Search/Assist | 2015.11.12<br>2015.10.30 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1050 | GOOG-DOJ-21869828<br>GOOG-DOJ-09088867 | GOOG-DOJ-21869829<br>GOOG-DOJ-09088896 | Email from Mike Roszak (Google) to Ben Friedenson (Google), Re: Updated NYC Scenario Slides for Daniel; Google presentation: NYC Scenarios | 2016.01.16<br>2016.01.14 | 9/20/2023 | 9/12/2023 | Mike Roszak | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1051 | *Blank* | | | | | | | | |
| UPX1052 | GOOG-DOJ-09093108 | GOOG-DOJ-09093124 | Google presentation: NYC Overview, Risks and Opportunities | 2017.10 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1053 | GOOG-DOJ-01134120 | GOOG-DOJ-01134127 | Google document: Testimony of Eric Schmidt, Executive Chairman, Google Inc. Before the Senate Committee on the Judiciary Subcommittee on Antitrust, Competition Policy, and Consumer Rights | 2011.09.21 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1054 | GOOG-DOJ-23853045 | GOOG-DOJ-23853077 | Google presentation: Holistic Pricing - Part I | 2018.08.20* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1055 | GOOG-DOJ-18925605 | GOOG-DOJ-18925622 | Email from Alexander Grushetsky (Google) to Pandu Nayak (Google), Re: What does "understandability" and "control" mean in Google Web Search? | 2020.05.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1056 | GOOG-DOJ-28206547 | GOOG-DOJ-28206552 | Google document: Rankbrain Distillation with Logged Predictions | 2018.12.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1057 | MSFT-LIT2_0005048322 | MSFT-LIT2_0005048326 | Email from Rik van der Kooi (Microsoft) to Tami Reller (Microsoft), RE: Verizon deal discussion | 2008.09.29 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1058 | MSFT-LIT2_0005057306<br>MSFT-LIT2_0005057311<br>MSFT-LIT2_0005057314 | MSFT-LIT2_0005057310<br>MSFT-LIT2_0005057313<br>MSFT-LIT2_0005057338 | Email from Shawn Mohamed (Microsoft) to Rik van der Kooi (Microsoft), et al., RE: LRP/Strat Review Meeting Notes/Action Items; Microsoft document: Competitive Analysis FY 10 LRP; Microsoft document: FY10-FY13 Search Monetization LRP | 2009.12.10<br>2009.12.10*<br>2009.12.04 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1059 | GOOG-DOJ-31156266 | GOOG-DOJ-31156460 | Google presentation: Search Features Boot Camp Day 4 | 2020.12.03 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX1060 | *Blank* | | | | | | | | |
| UPX1061 | GOOG-DOJ-28348930 | GOOG-DOJ-28348932 | Email from Paul Gennai (Google) to Anna Kartasheva (Google), Re: Privileged & Confidential - HK Commercial meetings summar - Invitation to edit | 2018.07.10 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX1062 | MSFT-LIT2_0005026607 | MSFT-LIT2_0005026609 | Email from Jon Tinter (Microsoft) to Peggy Johnson (Microsoft), Re: Apple debrief | 2015.05.21 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX1063 | GOOG-DOJ-32042603 | GOOG-DOJ-32042604 | Google document: US Carrier RSA Status | 2018.04.20* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1064 | BM-0001543 | BM-0001544 | Email from ▮▮▮▮ (Samsung) to Colin Behr (Branch), et al., Deepview Benefits | 2018.11.20 | 9/27/2023 | 9/27/2023 | Alex Austin | Admitted with carve out for embedded hearsay; statements by third party not admitted for truth | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX1065 | GOOG-DOJ-20982419 | GOOG-DOJ-20982420 | Email from Joan Braddi (Google) to Ben Friedenson (Google), et al., Alice in Wonderland | 2016.01.24 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1066 | GOOG-DOJ-31859860 | GOOG-DOJ-31859884 | Google presentation: Antitrust Basics for Search Team | 2011.03 | 9/13/2023 | 9/15/2023 | Dr. Hal Varian | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX1067 | GOOG-DOJ-32347799 | GOOG-DOJ-32347801 | Email from Adrienne McCallister (Google) to Anna Kartasheva (Google), et al., Re: Embedded Links Screens | 2020.06.10 | 9/27/2023 | 9/27/2023 | Anna Kartasheva | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX1068 | GOOG-DOJ-07532214 | GOOG-DOJ-07532218 | Google document: Auction and Prediction Stack: 2019 PA OKRs and Strategy Summary | 2018.11.30* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1069 | GOOG-DOJ-08595660 | GOOG-DOJ-08595701 | Google presentation: Giving Search users more privacy choices | 2019.04 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX1070 | MOZ-LIT-001312 | MOZ-LIT-001313 | Email from Eric Petitt (Mozilla) to Mitchell Baker (Mozilla), Re: A longer version from me -- not the main post, but either mine (if needed) or a FAQ answer | 2014.11.17 | 11/1/2023 | 10/17/2023 | Mitchell Baker | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX1071 | GOOG-DOJ-03596192<br>GOOG-DOJ-03596195 | GOOG-DOJ-03596194<br>GOOG-DOJ-03596218 | Email from Marco Borla (Google) to Philipp Schindler (Google), Q4 ads metrics; Google document: Global Ads Financials Fact Pack | Q4 2018 | 2019.01.10<br>2018.10.01 | | 10/4/2023 | | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX1072 | GOOG-DOJ-03596726<br>GOOG-DOJ-03596728 | GOOG-DOJ-03596727<br>GOOG-DOJ-03596751 | Email from Marco Borla (Google) to Philipp Schindler (Google), Q1 Ads Financials Fact pack; Google document: Global Ads Financials Fact Pack | Q1 2019 | 2019.04.09<br>2019.01.01 | | 10/4/2023 | | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX1073 | GOOG-DOJ-03597204<br>GOOG-DOJ-03597207 | GOOG-DOJ-03597206<br>GOOG-DOJ-03597230 | Email from Dominic Tang (Google) to Philipp Schindler (Google), Q2 Ads Financials Fact pack; Google document: Global Ads Financials Fact Pack | Q2 2019 | 2019.07.15<br>2019.04.01 | | 10/4/2023 | | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |

| Exhibit | Begin Bates | End Bates | Description | Doc Date | Date Offered | Date Admitted | Witness | Objection | Notes |
|---|---|---|---|---|---|---|---|---|---|
| UPX1074 | GOOG-DOJ-04451151 / GOOG-DOJ-04451152 | GOOG-DOJ-04451175 | Email from Carlos Kirjner (Google) to Prabhakar Raghavan (Google), financial intro to Ads and GPI / Google document: Global Ads Financials Fact Pack \| Q3 2018 | 2018.10.05 / 2018.07.01 | | 10/4/2023 | | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX1075 | GOOG-DOJ-20128097 / GOOG-DOJ-20128098 | GOOG-DOJ-20128097 / GOOG-DOJ-20128121 | Email from Marco Borla (Google) to Carlos Kirjner (Google), Fwd: Q4 Ads Financials Fact Pack / Google document: Global Ads Financials Fact Pack \| Q4 2017 | 2018.01.04 / 2017.10.01 | | 10/4/2023 | | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX1076 | GOOG-DOJ-25875632 / GOOG-DOJ-25875637 | GOOG-DOJ-25875636 / GOOG-DOJ-25875660 | Email from Marco Borla (Google) to Philipp Schindler (Google), Re: Q1 served revenue recap / Google document: Global Ads Financials Fact Pack \| Q1 2018 | 2018.04.06 / 2018.01.01 | | 10/4/2023 | | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX1077 | GOOG-DOJ-09079302 | GOOG-DOJ-09079302-058 | Google presentation: Google Distribution on Android Framework | 2019.06 | 9/14/2023 | 9/12/2023 | Jim Kolotouros | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1078 | NEXT-DOJ-LIT-00002903 | NEXT-DOJ-LIT-00002906 | Chat between Patrick Chang (Samsung Next) and Harry Yoon (Samsung Next) | 2020.07.27 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX1079 | GOOG-DOJ-06673986 | GOOG-DOJ-06674148 | Google presentation: Core Search Leadership Summit | 2016.07.25 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1080 | GOOG-DOJ-00156183 | GOOG-DOJ-00156184 | Email from Andrew Hyman (Google) to Chris Barton (Google), Re: FW: "Sprint Search" | 2008.05.30 | | 10/17/2023 | | | 10/16 DOJ List of "Unobjected To" Exhibits (filed as ECF 751-1 on 10/26) |
| UPX1081 | GOOG-DOJ-21505062 / GOOG-DOJ-21505063 | GOOG-DOJ-21505062 / GOOG-DOJ-21505085 | Email from Chris Barton (Google) to Doug Garland (Google) & Richard Miner (Google), Re: Sprint turn of Google-drafted Term Sheet / Google document: Term Sheet - Sprint and Google, DISCUSSION DRAFT VERSION FOR SPRINT/ GOOGLE CONVERSATIONS | 2008.03.21 / 2008.03.21 | | 10/17/2023 | | | 10/16 DOJ List of "Unobjected To" Exhibits (filed as ECF 751-1 on 10/26) |
| UPX1082 | GOOG1-00001292 | GOOG1-00001296 | Google presentation: Connect Search Quality Improvements to Growth | 2020.07 | 10/18/2023 | 10/17/2023 | Dr. Pandu Nayak | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX1083 | GOOG-DOJ-11319047 | GOOG-DOJ-11319320 | Google presentation: FUDJE Search summit 2020 | | 11/14/2023 | 9/12/2023 | Dr. Murphy | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1084 | GOOG-DOJ-11924466 | GOOG-DOJ-11924607 | Google presentation: Shopping Auctions & LTV | 2019.01.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1085 | GOOG-DOJ-05778616 / GOOG-DOJ-05778617 | GOOG-DOJ-05778616 / GOOG-DOJ-05778640 | Email from Hal Varian (Google) to Carlos Kirjner (Google), et al., spillover from display to search ads / Randall Lewis & Dan Nguyen Display advertising's competitive spillovers to consumer search, Quantitative Marketing & Economics (2015) | 2017.08.13 | 9/13/2023 | 9/13/2023 | Dr. Hal Varian | Only page ending in -616 admitted. Attached article starting on page ending in -617 not admitted. (See 9/13 PM transcript at 459: "MR. DINTZER: We're happy to have the article kept out. We just want the email."). | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX1086 | APLGOOGDOJ-00018553 | APLGOOGDOJ-00018560 | Email from Rhonda Stratton (Apple) to Brian Croll (Apple), Google Has Quietly Dropped Ban on Personally Identifiable Web Tracking-ProPublica | 2016.10.16 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX1087 | GOOG-DOJ-03571718 | GOOG-DOJ-03571736 | Email from Google's Web Ranking Team to Pandu Nayak - Subject: [Web Ranking Team] Aug 11 --Aug 15, 2014 was updated -- Ranking Newsletter | 2014.08.16 | 10/18/2023 | 9/12/2023 | Dr. Pandu Nayak | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1088 | GOOG1-00012652 | GOOG1-00012653 | Google document: Google Chat Retention Policy | 2022.02.25 | 9/15/2023 | 9/15/2023 | Jim Kolotouros | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX1089 | GOOG1-00012654 | GOOG1-00012655 | Google document: Google Chat Retention Policy | 2020.11.18 | | 11/9/2023 | | | |
| UPX1090 | GOOG1-00012656 | GOOG1-00012657 | Google document: Google Chat Retention Policy | 2021.01.26 | | 11/9/2023 | | | |
| UPX1091 | GOOG1-00012658 | GOOG1-00012659 | Google Has Quietly | 2021.10.01 | | 11/9/2023 | | | |
| UPX1092 | GOOG-DOJ-27424456 | GOOG-DOJ-27424456 | Email from Sundar Pichai (Google) to Anita Kuba (Google), et al., Re: Ben G and Search | 2019.04.18 | | 10/24/2023 | Sundar Pichai | | 10/26 ECF 751-5 (Section I no objection) |
| UPX1093 | *Blank* | | | | | | | | |
| UPX1094 | GOOG-DOJ-32680485 | GOOG-DOJ-32680485 | Chat between James Post (Google) and Sundar Pichai (Google) | 2022.12.17 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX1095 | *Blank* | | | | | | | | |
| UPX1096 | *Blank* | | | | | | | | |
| UPX1097 | GOOG-DOJ-31165518 | GOOG-DOJ-31165522 | Email from Anna Kartasheva (Google) to Jim Kolotouros (Google), Re: Camera + Media Narrative for OEMs | 2021.07.27 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1098 | *Blank* | | | | | | | | |
| UPX1099 | GOOG-DOJ-32662145 | GOOG-DOJ-32662147 | Chat between Narayan Kamath (Google), Christopher Li (Google), Sagar Kamdar (Google), Seungho Lee (Samsung), Sally Jeong (Samsung), and Banseok Ahn (Samsung) | 2022.08.31 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX1100 | GOOG-DOJ-32681229 | GOOG-DOJ-32681230 | Chat between Jon Gold (Google) and Yuki Richardson (Google) | 2022.12.05 | | 11/9/2023 | | | |
| UPX1101 | GOOG-DOJ-29864619 | GOOG-DOJ-29864620 | Email from Matthew Drake (Google) to Bill Coughran (Google), et al., Re: [Googlers] Business communications in a complicated world | 2008.09.16 | 10/30/2023 | 10/30/2023 | Sundar Pichai | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX1102 | IRLABS 000001 | IRLABS 000019 | Irrational Labs presentation: 2015 Round up Full Deck | 2015 | | 10/17/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-4 (Section II subjected to embedded hearsay) |
| UPX1103 | GOOG-DOJ-30246775 | GOOG-DOJ-30246778 | Email from Emily Chen (Google) to Chris Rhyu (Google) et al., Re: Choice Screen in Search forecasts | 2019.10.17 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UPX1104 | GOOG-DOJ-27102902 | GOOG-DOJ-27102935 | Google presentation: IDFA Language  - Research Recommendations | 2020.12.02 | | 10/24/2023 | | 10/26 ECF 711-5 (Section I no objection) |
| UPX1105 | GOOG-DOJ-31861007<br>GOOG-DOJ-30144208 | GOOG-DOJ-31861010<br>GOOG-DOJ-30144208 | Email from Jim Kolotouros (Google) to John Yoo (Google) et al., Re: Top Partner Revenue and TAC by Access Point<br>Google spreadsheet: *PRIVILEGED* Android Partner Access Point Shift | 2018.08.21<br>2018.08.21 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1106 | GOOG-DOJ-31860835<br>GOOG-DOJ-31860842 | GOOG-DOJ-31860841<br>GOOG-DOJ-31860842 | Email from Jim Kolotouros (Google) to Jim Kolotouros (Google) et al., Re: URGENT - Re: Samsung search revenue share and US<br>Google document: image.png | 2017.02.07<br>2017.02.07 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1107 | GOOG-DOJ-24734732 | GOOG-DOJ-24734733 | Email from John Yoo (Google) to Jim Kolotouros (Google) et al., Chrome Waiver Economics | 2018.04.16 | 9/19/2023 | 9/12/2023 | John Yoo | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1108 | GOOG-DOJ-09055811<br>GOOG-DOJ-09056921 | GOOG-DOJ-09055812<br>GOOG-DOJ-09056911 | Email from Ruth Porat (Google) to Jamie Rosenberg, Re: Samsung search agreement status<br>Google presentation: Samsung and Google Search Revenue Share Contract Status | 2017.07.21<br>2017.05 | 11/8/2023 | 9/12/2023 | Jamie Rosenberg | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1109 | APLGOOGDOJ-01140026<br>APLGOOGDOJ-01140030<br>APLGOOGDOJ-01140031<br>APLGOOGDOJ-01140032<br>APLGOOGDOJ-01140033<br>APLGOOGDOJ-01140059<br>APLGOOGDOJ-01140060<br>APLGOOGDOJ-01140061<br>APLGOOGDOJ-01140062 | APLGOOGDOJ-01140029<br>APLGOOGDOJ-01140030<br>APLGOOGDOJ-01140031<br>APLGOOGDOJ-01140032<br>APLGOOGDOJ-01140059<br>APLGOOGDOJ-01140060<br>APLGOOGDOJ-01140061<br>APLGOOGDOJ-01140062 | Email from Sowmya Rajagaopalan (Apple) to Eddy Cue (Apple) et al., Google Rev Share - August 2021<br>Apple document: PastedGraphic-5.png<br>Apple document: iPhone RPM Trends<br>Apple document: Google Safari Metrics: Y/Y Growth<br>Apple document: Search Revenue Google Monthly Report Through August 2021<br>Apple document: PastedGraphic-10.png<br>Apple document: Apple Total Search Revenue<br>Apple document: ▇▇▇▇▇▇▇ Gross Revenue: Y/Y Growth | 2021.09.18<br>2021<br>2021.09.17<br>2021.09.17<br>2021.08<br>2021.09.17<br>2021.09.17<br>2021.09.17 | 9/26/2023 | 9/12/2023 | Eddy Cue | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1110 | GOOG-DOJ-22075191<br>GOOG-DOJ-12911072<br>GOOG-DOJ-12961548<br>GOOG-DOJ-21541043 | GOOG-DOJ-22075204<br>GOOG-DOJ-12911112<br>GOOG-DOJ-12961596<br>GOOG-DOJ-21541107 | Email from Liz Daly (Google) to Joan Braddi (Google), Re: AAPL transcript<br>Google presentation: Quarterly Apple Earnings Review<br>Google presentation: Quarterly Apple Earnings Review<br>Google presentation: Quarterly Apple Earnings Review | 2020.01.31<br>2019.11.11<br>2020.01.31<br>2019.11 | 10/10/2023 | 9/12/2023 | Joan Braddi | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1111 | GOOG-DOJ-21210326<br>GOOG-DOJ-21528450 | GOOG-DOJ-21210327<br>GOOG-DOJ-21528484 | Email from John Yoo (Google) to [android-partner-financials-dist@google.com], et al., October 2020 - Android Partnerships Financials<br>Google presentation: Monthly Android Partnership Financials Oct. 2020 | 2020.12.16<br>2020.10 | 9/19/2023 | 9/12/2023 | John Yoo | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1112 | DuckDuckGo-00290764<br>DuckDuckGo-00290767 | DuckDuckGo-00290766<br>DuckDuckGo-00290777 | Email from Diana Chiu (DuckDuckGo) to Rhonda Stratton (Apple) et al., Re: Draft<br>DuckDuckGo document: First Amendment to DDG Service Integration Agreement REDLINE | 2019.03.26<br>2019.03.26 | 9/21/2023 | 9/21/2023 | Gabriel Weinberg | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX1113 | DuckDuckGo-00291028<br>DuckDuckGo-00291029 | DuckDuckGo-00291028<br>DuckDuckGo-00291030 | Email from Diana Chiu (DuckDuckGo) to Della Huff (Apple), Private Browsing Handout<br>DuckDuckGo document: Safari Private Browsing Requirements | 2019.04.10<br>2019.03.22* | | 10/17/2023 | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/16 DOJ List of Exhibits Subject to Embedded Hearsay (filed as ECF 751-2 on 10/26) |
| UPX1114 | GOOG-DOJ-21395128 | GOOG-DOJ-21395181 | Google presentation: Glue 2.0 | 2017.05.03* | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1115 | GOOG-DOJ-02811488 | GOOG-DOJ-02811615 | Google presentation: Search Quality All Hands 2018 | 2018.01* | 9/20/2023 | 9/12/2023 | Dr. Eric Lehman | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1116 | GOOG-DOJ-22419707<br>GOOG-DOJ-30036053 | GOOG-DOJ-22419712<br>GOOG-DOJ-30036084 | Email from Matthias Heiler (Google) to Wojtek Skut (Google), Re: Merging Semantic-NE and CloseMatch?<br>Google presentation: Ads Review: Semantic Match Types 2018 | 2017.12.01<br>2017.12.05 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1117 | GOOG-DOJ-22425101 | GOOG-DOJ-22425112 | Google presentation: Semantic Exact and Close Match | 2018.10.02 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1118 | GOOG-DOJ-22524190 | GOOG-DOJ-22524209 | Google document: Product Area Adoption: Counterfactuals Analysis | 2018.03 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1119 | GOOG-DOJ-31156851 | GOOG-DOJ-31156852 | Google web page: About the Google Search Network | 2021.12.17* | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1120 | GOOG-DOJ-16794515 | GOOG-DOJ-16794563 | Google presentation: Search Quality Overview (Part II) | 2020.07.14 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1121 | GOOG-DOJ-20246533 | GOOG-DOJ-20246579 | Google presentation: Search Quality Overview OKRs & Ranking stack | 2020.06.16 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1122 | GOOG-DOJ-32053973 | GOOG-DOJ-32053974 | Email from Jim Kolotouros (Google) to Joan Braddi (Google) et al., Summary of NYC Commercial discussion | 2013.09.24 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1123 | APLGOOGDOJ-00536510<br>APLGOOGDOJ-00536511 | APLGOOGDOJ-00536510<br>APLGOOGDOJ-00536511 | Email from Jamie de Guerre (Apple) to Srinivasan (Cheenu) Venkatachary (Apple) et al., Stats for Search V2 Goals<br>Apple presentation: Search v2 | 2019.10.20<br>2019.10.20 | 9/22/2023 | 9/22/2023 | John Giannandrea | Only page ending in -511 admitted.  Page ending in -510 not admitted. (See 9/22 transcript at 2227: "MR. DINTZER: We move to admit, Your Honor -- we don't need the email on the first page of UPX1123. We move to admit the second page, the slide.") | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX1124 | APLGOOGDOJ-00000636 | APLGOOGDOJ-00000636 | Email from John Giannandrea (Apple) to Benoit Dupin (Apple), Re: Google Data Prep Mtg | 2018.08.08 | 9/22/2023 | 9/12/2023 | John Giannandrea | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UPX1125 | APLGOOGDOJ-00004285 | APLGOOGDOJ-00004288 | Email from John Giannandrea (Apple) to Adrian Perica (Apple), Re: Process for Sharing Safari Search Query Data with MSFT | 2018.10.10 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX1126 | APLGOOGDOJ-00984660 | APLGOOGDOJ-00984661 | Email from Tim Cook (Apple) to Steve Smith (Apple), Re: Seeking Approval to Sign and Close $150m Acquisition of Laserlike | 2018.11.04 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1127 | APLGOOGDOJ-00004300 APLGOOGDOJ-00004302 | APLGOOGDOJ-00004301 APLGOOGDOJ-00004303 | Email from John Giannandrea (Apple) to Andy Jacques (Apple), Re: Follow up Apple document: Project Luna September 2018 | 2018.09.27 2018.09.27* | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1128 | GOOG-DOJ-25710097 | GOOG-DOJ-25710099 | Email from Michael Muphy (Google) to Ruth Porat (Google), et al., Re: BC Deal Review: Agenda for Monday Oct 31 at 2:00 PST | 2016.10.31 | 11/14/2023 | 9/12/2023 | Dr. Murphy | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1129 | GOOG-DOJ-10494118 | GOOG-DOJ-10494123 | Email from Michael Murphy (Google) to Jeremy Butteriss (Google), et al., Re: BC Deal Review: Agenda for Tuesday Sept 5th at 8:30 AM PST and Wednesday Sept 6th at 8:00 AM PST | 2017.09.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX1130 | VZGGL-LIT-00059531 | VZGGL-LIT-00059539 | Email from Elissa D'Abusco (Verizon) to Ajay Dalvi (Verizon), Re: [E] Re: Yahoo Revenue Calculation | 2019.10.04 | | 10/24/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 10/26 ECF 751-5 (Section II embedded hearsay) |
| UPX1131 | APLGOOGDOJ-00194369 | APLGOOGDOJ-00194377 | Apple document: Apple Search Marketing/Q&A | 2021.01.19 | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX2001 | GOOG-DOJ-32223546 | GOOG-DOJ-32223548 | Google document: 2021 Search Ads P&L outlook - V3 | 2021* | 9/18/2023 | 9/19/2023 | Jerry Dischler | Admitted | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX2002 | | | The Keyword, "Google Maps is now available for iPhone," Dec. 12, 2012, available at https://blog.google/products/maps/google-maps-is-now-available-for-iphone/ | 2012.12.12 | 9/19/2023 | 9/19/2023 | Mike Roszak | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX2003 | GOOG-DOJ-20947990 | GOOG-DOJ-20947993 | Email from Christopher Li (Google) to Jay Kim (Samsung), et al., Re: RSA term sheets | 2020.06.10 | 9/27/2023 | 9/27/2023 | Anna Kartasheva | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX2007 | GOOG1-00000652 | GOOG1-00000670 | Google Document: Global Ads Financials Fact Pack | Q1 2017 | 2017.01.01 | 10/4/2023 | 10/4/2023 | Ramaswamy | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX2008 | GOOG1-00000632 | GOOG1-00000651 | Google Document: Global Ads Financials Fact Pack | Q2 2017 | 2017.04.01 | 10/4/2023 | 10/4/2023 | Ramaswamy | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX2009 | GOOG-DOJ-26250256 | GOOG-DOJ-26250276 | Google Document: Global Ads Financials Fact Pack | Q3 2017 | 2017.07.01 | 10/4/2023 | 10/4/2023 | Ramaswamy | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX2010 | GOOG-DOJ-04893821 GOOG-DOJ-04746526 | GOOG-DOJ-04893821 GOOG-DOJ-04746536 | E-mail from Surojit Chatterjee (Google) to Joan Braddi (Google), iOS8 overtriggering suggestions on spotlight search Google presentation: iOS 8 Revenue Impact | 2014.08.13 2014.07.09 | 10/10/2023 | 10/10/2023 | Joan Braddi | | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX2011 | GOOG-DOJ-09089330 | GOOG-DOJ-09089330-006 | E-mail from Ben Friedenson (Google) to Cristina Bita (Google), Re: Sunday evening sync | 2016.06.05 | 10/10/2023 | 10/10/2023 | Joan Braddi | | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX2012 | GOOG-DOJ-32224338 GOOG-DOJ-29615006 | GOOG-DOJ-32224338 GOOG-DOJ-29615006-002 | Email from Daniel Alegre (Google) to Tex Lazarus (Google), et al., Fwd: Term Sheet Google document: Draft Term Sheet - Amendment to the Information Services Agreement | 2016.03.17 2016.03.16 | 11/14/2023 | 11/14/2023 | Murphy | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2014 | GOOG-DOJ-21193896 | GOOG-DOJ-21193899 | Email from Joan Braddi (Google) to Christopher Haire (Google), et al., Apple Suggest Influences | 2018.04.03 | 10/10/2023 | 10/10/2023 | Joan Braddi | | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX2015 | GOOG-DOJ-16393094 | GOOG-DOJ-16393096 | Google Presentation: Andy Miller Org - Feb 2021 | 2021.01.05* | | 11/15/2023 | | | 11/15 Push List # 1 (Section I no objection) (filed as ECF 781-1 on 11/16) |
| UPX2016 | GOOG-DOJ-07594793 | GOOG-DOJ-07594794 | Google Document: ███████ - Self Assessment | 2019.02.28* | | 11/15/2023 | | | 11/15 Push List # 1 (Section I no objection) (filed as ECF 781-1 on 11/16) |
| UPX2017 | GOOG-DOJ-07603274 | GOOG-DOJ-07603301 | Google Presentation: Search Ads UI Launches: Impact in EMEA | 2019.06 | | 11/15/2023 | | | 11/15 Push List # 1 (Section I no objection) (filed as ECF 781-1 on 11/16) |
| UPX2018 | GOOG-DOJ-07579347 | GOOG-DOJ-07579348 | Google Document: Linear Alpha note to p-staff | 2016.03.21* | | 11/15/2023 | | | 11/15 Push List # 1 (Section I no objection) (filed as ECF 781-1 on 11/16) |
| UPX2019 | GOOG-DOJ-22738208 | GOOG-DOJ-22738208 | Email from Andy Miller (Google) to Pstaff (Google), October Ads Quality Improvement | 2018.10.05 | | 11/15/2023 | | | 11/15 Push List # 1 (Section I no objection) (filed as ECF 781-1 on 11/16) |
| UPX2020 | GOOG-DOJ-22520938 | GOOG-DOJ-22520938 | Email from Andy Miller (Google) to Pstaff (Google), AdRank Update | 2019.11.14 | | 11/15/2023 | | | 11/15 Push List # 1 (Section I no objection) (filed as ECF 781-1 on 11/16) |
| UPX2022 | GOOG-DOJ-04681615 | GOOG-DOJ-04681615 | Google document: Google vs Bing | 2017.06 | 10/18/2023 | 10/18/2023 | Dr. Pandu Nayak | | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX2026 | GOOG-DOJ-09796983 | GOOG-DOJ-09797399 | Google presentation: Search Platforms Summit - Welcome! | 2017.07.31* | 10/18/2023 | 10/18/2023 | Dr. Pandu Nayak | Admitted subject to Google's completeness request | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX2027 | GOOG-DOJ-06677418 | GOOG-DOJ-06677429 | Email from Hyung Kim (Google) to Pandu Nayak (Google), Re: Folly Search Latency Update - 19 Jun | 2017.06.19 | 10/18/2023 | 10/18/2023 | Dr. Pandu Nayak | | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX2029 | GOOG1-00008073 | GOOG1-00008108 | Google Document: Search Quality | | 10/18/2023 | 10/18/2023 | Dr. Pandu Nayak | | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX2033 | GOOG-DOJ-20245000 | GOOG-DOJ-20245000 | Email from Pandu Nayak (Google) to Sophie Wang (Google), Re: Covid updates: SxS with Bing | 2020.04.21 | 10/18/2023 | 10/18/2023 | Dr. Pandu Nayak | | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX2034 | | | Google, "Responsibly applying AI models to Search," available at https://blog.google/products/search/responsibly-applying-ai-models-search | 2021.09.22 | 10/18/2023 | 10/18/2023 | Dr. Pandu Nayak | | 11/2 Exhibit Reconciliation (Weeks 5-7) |

| UPX2040 | USDOJ-GOOG-00190293 | USDOJ-GOOG-00190302 | David Pierce, "The AI takeover of Google Search starts now," The Verge, available at https://www.theverge.com/2023/5/10/23717120/google-search-ai-results-generated-experience-io | 2023.05.10 | 10/27/2023 | 10/27/2023 | Dr. Prabhakar Raghavan | Admitted for limited purpose of party admissions as to those statements that Dr. Raghavan acknowledged he made. | 11/2 Exhibit Reconciliation (Weeks 5-7) |
|---|---|---|---|---|---|---|---|---|---|
| UPX2041 | USDOJ-GOOG-00190303 | USDOJ-GOOG-00190303 | Tweet by Google Ads, October 18, 2023, available at https://twitter.com/GoogleAds/status/1714702887639457968 | 2023.10.18 | 10/27/2023 | 10/27/2023 | Dr. Prabhakar Raghavan | | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX2043 | GOOG-DOJ-03836063 | GOOG-DOJ-03836064 | Email from Darin Fisher (Google) to Benedict Gomes (Google), Fwd: CONFIDENTIAL: Search revenue code yellow | 2019.02.05 | 10/31/2023 | 10/31/2023 | Dr. Ben Gomes | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2044 | GOOG-DOJ-04370998 | GOOG-DOJ-04371005 | Email from Benedict Gomes (Google) to Nick Fox (Google), Re: Getting ridiculous... | 2019.02.06 | 10/31/2023 | 10/31/2023 | Dr. Ben Gomes | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2045 | GOOG-DOJ-05151557 | GOOG-DOJ-05151563 | Email from Tamar Yehoshua (Google) to Benedict Gomes (Google), Re: [Industryinfo] Re: Search Engine Showdown: Google vs. Bing | 2015.11.04 | 10/31/2023 | 10/31/2023 | Dr. Ben Gomes | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2049 | GOOG-DOJ-25074720 | GOOG-DOJ-25074720 | Email from Nitin Sharma (Google) to Jessica Ewing (Google), Re: GPS Notes: Strategic Value of of Browser Homepage 4/17 | 2007.04.17 | 10/30/2023 | 10/30/2023 | Sundar Pichai | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2050 | GOOG-DOJ-32290651 | GOOG-DOJ-32290663 | Google document: Apple Executive Meeting | 2018.12.18 | 10/30/2023 | 10/30/2023 | Sundar Pichai | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2051 | GOOG-DOJ-16120512 | GOOG-DOJ-16120564 | Google presentation: Prabhakar Cinnamon Update - Search iOS Strategy | 2020.06.11* | 10/27/2023 | 10/27/2023 | Dr. Prabhakar Raghavan | | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX2064 | Blank | | | | | | | | |
| UPX2065 | USDOJ-GOOG-00190423 | USDOJ-GOOG-00190428 | The Keyword, "An important next step on our AI journey," available at https://blog.google/intl/en-africa/products/explore-get-answers/an-important-next-step-on-our-ai-journey/ | 2023.02.06 | 11/1/2023 | 11/1/2023 | Elizabeth Reid | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2066 | Blank | | | | | | | | |
| UPX2067 | USDOJ-GOOG-00190433 | USDOJ-GOOG-00190448 | Google, "A new way to search with generative AI: An overview of SGE," available at https://www.google.com/search/howsearchworks/google-about-SGE.pdf | 2023.10 | 11/1/2023 | 11/1/2023 | Elizabeth Reid | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2068 | USDOJ-GOOG-00190449 | USDOJ-GOOG-00190456 | The Keyword, "Supercharging Search with generative AI," Google, available at https://blog.google/products/search/generative-ai-search/ | 2023.05.10 | 11/1/2023 | 11/1/2023 | Elizabeth Reid | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2069 | Blank | | | | | | | | |
| UPX2070 | USDOJ-GOOG-00190461 | USDOJ-GOOG-00190465 | Jennifer Elias, "Google execs tell employees in testy all-hands meeting that Bard A.I. isn't just about search," CNBC, available at https://www.cnbc.com/2023/03/03/google-execs-say-in-all-hands-meeting-bard-ai-isnt-all-for-search-.html | 2023.03.03 | 11/1/2023 | 11/1/2023 | Elizabeth Reid | Admitted not for the truth, but for the limited purpose of confirming statements that Reid made publicly and only as to the portions of the document read into the record | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2075 | GOOG-DOJ-03481189 | GOOG-DOJ-03481224 | Google presentation: Semantic User Needs (SUNs) - Understanding the metric for ads | 2019.10.31 | 10/31/2023 | 10/31/2023 | Dr. Ben Gomes | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2076 | Nike - 00000117 | Nike - 00000154 | Nike presentation: Integrated Media Review | 2021.02.26* | 11/6/2023 | 11/6/2023 | Dr. Mark A. Israel | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2079 | USDOJ-GOOG-00190494 | USDOJ-GOOG-00190498 | Google Ads Help, "About Performance Max campgains," available at https://support.google.com/google-ads/answer/10724817?hl=en | UNDATED | 11/6/2023 | 11/6/2023 | Dr. Mark A. Israel | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2080 | MOZ-LIT-000116 | MOZ-LIT-000138 | Mozilla document: Independent Auditors' Report, Consolidated Financial Statements and Supplementary Information | 2013.12.31 | 11/1/2023 | 11/1/2023 | Mitchell Baker | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2086 | GOOG-DOJ-00796511 GOOG-DOJ-00796512 | GOOG-DOJ-00796511 GOOG-DOJ-00796512.011 | Email from Johanna Wright (Google) to Marissa Mayer (Google), Re: OCQ Google presentation: Bing Response | 2009.06.05 2009.06.05* | 11/14/2023 | 11/15/2023 | Dr. Murphy | | 2/6/2024 |
| UPX2087 | GOOG-DOJ-26589696 | GOOG-DOJ-26589698 | Google presentation: Board of Directors Q4 2010 CEO Report | 2010.01.19 | 11/13/2023 | 11/13/2023 | Dr. Murphy | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2091 | GOOG-DOJ-29961584 | GOOG-DOJ-29961585 | Google document: Five Rules of Thumb For Written Communications | 2019.08.16 | 11/8/2023 | 11/8/2023 | Jamie Rosenberg | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2093 | GOOG-DOJ-08474397 | GOOG-DOJ-08474399 | Email from Donald Harrison (Google) to Adrienne McCallister (Google), Re: Out for few days | 2019.06.18 | 11/7/2023 | 11/7/2023 | Adrienne McCallister | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2097 | GOOG-DOJ-21527742 | GOOG-DOJ-21527743 | Email from Michael Murphy (Google) to Kristin Reinke (Google), et al., Re: BC Deal Review: Agenda for Thursday, November 12th at 11 AM PST | 2020.11.11 | 11/7/2023 | 11/7/2023 | Adrienne McCallister | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2106 | GOOG-DOJ-04253577 | GOOG-DOJ-04253607 | Google presentation: Amazon competitor deep dive | 2017.04 | 11/8/2023 | 11/8/2023 | Jamie Rosenberg | Admitted subject to embedded hearsay objection | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2111 | GOOG-DOJ-32661086 | GOOG-DOJ-32661142 | Google presentation: Samsung Revenue Share Renewal | 2020.05.26 | 11/8/2023 | 11/8/2023 | Jamie Rosenberg | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2113 | FBGOOGSE_000458789 | FBGOOGSE_000458789 | Facebook document: About Placements in Ads Manager | UNDATED | 11/9/2023 | 11/9/2023 | Daniel Levy | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2114 | FBGOOGSE_000473757 | FBGOOGSE_000473764 | Email from ▓▓▓▓ (Facebook) to ▓▓▓▓ (Facebook), RE: Follow up (not urgent) re: innovator's dilemma | 2021.04.14 | 11/9/2023 | 11/9/2023 | Daniel Levy | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2116 | FBGOOGSE_001373154 | FBGOOGSE_001373155 | Facebook document: FB Ads Weekly Data as of Oct. 3, 2020 | 2020.10.05 | 11/9/2023 | 11/9/2023 | Daniel Levy | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2117 | USDOJ-FBDEPDLEV-000026 | USDOJ-FBDEPDLEV-000045 | Meta Platforms Inc. Fourth Quarter 2021 Results Conference Call | 2022.02.02 | 11/9/2023 | 11/9/2023 | Daniel Levy | | 11/21 Exhibit Reconciliation (Weeks 8-10) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UPX2118 | GOOG-DOJ-20947548 | GOOG-DOJ-20947549 | Email from Nicholas Drake (Google) to Jamie Rosenberg (Google), Re: For Review: Deck for tomorrow's Samsung deal review (Cover Email to UPX2111) | 2020.05.26 | 11/8/2023 | 11/8/2023 | Jamie Rosenberg | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2131 | FBGOOGSE_001372343 | FBGOOGSE_001372347 | Email from ████ (Facebook) to ████ (Facebook), et al., Re: Safe ads feed | 2020.06.27 | 11/9/2023 | 11/9/2023 | Daniel Levy | | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX2143 | GOOG-DOJ-30181308 | GOOG-DOJ-30181311 | Email from project-grieg@google.com to Julia Holtz (Google), Re:Mozilla blog on browser choice rollout of Choice Screen | 2010.03.01 | 11/13/2023 | 11/13/2023 | Dr. Murphy | Admitted subject to  embedded hearsay objection | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPX3233 | *Blank* | | | | | | | | |
| UPX4001 | | | United States' "Rosetta Stone" for Eddy Cue | | 9/26/2023 | 9/26/2023 | Eddy Cue | | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPX5001 | *Blank* | | | | | | | | |
| UPX5002 | GOOG-DOJ-00626866 | GOOG-DOJ-00626879 | ASUS: Mobile Application Distribution Agreement | 2010.04.05 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5003 | *Blank* | | | | | | | | |
| UPX5004 | GOOG-DOJ-00049383 | GOOG-DOJ-00049394 | ASUS: Mobile Application Distribution Agreement (Android) | 2012.01.01 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5005 | GOOG-DOJ-02354216 | GOOG-DOJ-02354231 | ASUS: Android Search Revenue Share Agreement | 2012.07.01 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5006 | GOOG-DOJ-00049362 | GOOG-DOJ-00049382 | ASUS: Android Search and Google Play Revenue Share Agreement | 2012.08.01 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5007 | GOOG-DOJ-00049346 | GOOG-DOJ-00049347 | ASUS: Amendment No. 1 to Android Search and Google Play Revenue Share Agreement | 2013.05.30 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5008 | *Blank* | | | | | | | | |
| UPX5009 | *Blank* | | | | | | | | |
| UPX5010 | GOOG-DOJ-13669892 | GOOG-DOJ-13669913 | ASUS: Mobile Application Distribution Agreement (MADA) | 2014.03.01 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5011 | GOOG-DOJ-28190703 | GOOG-DOJ-28190703 | ASUS: Amendment One to Mobile Application Distribution Agreement (MADA) | 2016.04.18 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5012 | GOOG-DOJ-28190707 | GOOG-DOJ-28190707 | ASUS: Amendment Two to Mobile Application Distribution Agreement | 2016.08.24 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5013 | GOOG-DOJ-28190710 | GOOG-DOJ-28190710 | ASUS: Amendment Three to Mobile Application Distribution Agreement (MADA) | 2017.04.18 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5014 | GOOG-DOJ-02698752 | GOOG-DOJ-02698774 | ASUS: Google Mobile Revenue Share Agreement | 2017.04.01 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5015 | GOOG-DOJ-02698386 | GOOG-DOJ-02698386 | ASUS: Amendment No. 1 to Google Mobile Revenue Share Agreement | 2017.12.26 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5016 | GOOG-DOJ-29514296 | GOOG-DOJ-29514305 | ASUS: Amendment Two to the Google Mobile Revenue Share Agreement | 2019.12.05 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5017 | *Blank* | | | | | | | | |
| UPX5018 | GOOG-DOJ-02698360 | GOOG-DOJ-02698385 | ASUS: Mobile Application Distribution Agreement (MADA) | 2017.10.01 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5019 | GOOG-DOJ-02699184 | GOOG-DOJ-02699184 | ASUS: Amendment to Google Mobile Application Distribution Agreement (MADA) | 2019.11.26 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5020 | GOOG-DOJ-30307639 | GOOG-DOJ-30307643 | ASUS: Amendment No. 2 to Mobile Application Distribution Agreement | 2020.01.02 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5021 | *Blank* | | | | | | | | |
| UPX5022 | *Blank* | | | | | | | | |
| UPX5023 | GOOG-DOJ-28184717 | GOOG-DOJ-28184735 | BLU: 3PL Mobile Application Distribution Agreement (MADA) | 2015.06.17 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5024 | GOOG-DOJ-28184814 | GOOG-DOJ-28184831 | BLU: 3PL Mobile Application Distribution Agreement (MADA) | 2016.06.01 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5025 | GOOG-DOJ-02697590 | GOOG-DOJ-02697610 | BLU: Google Mobile Revenue Share Agreement | 2017.04.01 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5026 | GOOG-DOJ-28190763 | GOOG-DOJ-28190764 | BLU: Google Mobile Revenue Share Agreement Amendment | 2018.05.09 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5027 | GOOG-DOJ-21682122 | GOOG-DOJ-21682122 | BLU: Amendment Two to Google Mobile Revenue Share Agreement | 2019.03.07 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5028 | GOOG-DOJ-21682152 | GOOG-DOJ-21682152 | BLU: Amendment Three to Google Mobile Revenue Share Agreement | 2019.07.03 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5029 | GOOG-DOJ-28190706 | GOOG-DOJ-28190706 | BLU: Amendment Four to Google Mobile Revenue Share Agreement | 2019.10.01 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5030 | GOOG-DOJ-02697695 | GOOG-DOJ-02697695 | BLU: Amendment Five to Google Mobile Revenue Share Agreement | 2019.11.01 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5031 | GOOG-DOJ-28190730 | GOOG-DOJ-28190730 | BLU: Amendment Six to Google Mobile Revenue Share Agreement | 2020.01.01 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5032 | GOOG-DOJ-28190739 | GOOG-DOJ-28190739 | BLU: Amendment Seven to Google Search Revenue Share Agreement | 2020.03.01 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5033 | GOOG-DOJ-02698070 | GOOG-DOJ-02698093 | BLU: Mobile Application Distribution Agreement (MADA) (3PL) | 2017.07.01 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5034 | GOOG-DOJ-02697372 | GOOG-DOJ-02697375 | BLU: Android GO Amendment to the Mobile Application Distribution Agreement | 2018.02.12 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5035 | *Blank* | | | | | | | | |
| UPX5036 | GOOG-DOJ-02697656 | GOOG-DOJ-02697678 | BLU: Mobile Application Distribution Agreement (MADA) (3PL) | 2019.07.01 | | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UPX5037 | GOOG-DOJ-02697816 | GOOG-DOJ-02697820 | BLU: Amendment No. [621606] | 2019.09.26 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5038 | GOOG-DOJ-30308492 | GOOG-DOJ-30308498 | BLU: Amendment No. 707946 | 2020.09.24 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5039 | GOOG-DOJ-30307931 | GOOG-DOJ-30307932 | BLU: Amendment to Mobile Application Distribution Agreement (MADA) | 2020.12.03 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5040 | GOOG-DOJ-30309015 | GOOG-DOJ-30309016 | BLU: Amendment to Mobile Application Distribution Agreement (MADA)(3PL) | 2021.06.10 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5041 | GOOG-DOJ-21682123 | GOOG-DOJ-21682151 | BLU: Google Mobile Revenue Share Agreement | 2020.04.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5042 | GOOG-DOJ-20552243 | GOOG-DOJ-20552244 | BLU: Amendment No. 1 to the Google Mobile Revenue Share Agreement | N/A | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5043 | Blank | | | | | | | |
| UPX5044 | GOOG-DOJ-30308571 | GOOG-DOJ-30308574 | BLU: Android Go Amendment to Mobile Application Distribution Agreement (MADA) | 2020.11.02 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5045 | Blank | | | | | | | |
| UPX5046 | Blank | | | | | | | |
| UPX5047 | GOOG-DOJ-02697232 | GOOG-DOJ-02697254 | Charter: Google Mobile Search Revenue Share Agreement | 2018.09.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5048 | GOOG-DOJ-31158319 | GOOG-DOJ-31158319 | Charter: Amendment 1 to the Google Mobile Revenue Share Agreement | 2020.08.19 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5049 | GOOG-DOJ-31158328 | GOOG-DOJ-31158328 | Charter: Amendment 2 to the Google Mobile Revenue Share Agreement | 2021.03.31 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5050 | GOOG-DOJ-31158339 | GOOG-DOJ-31158339 | Charter: Amendment 3 to the Google Mobile Revenue Share Agreement | 2021.03.31 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5051 | GOOG-DOJ-31158344 | GOOG-DOJ-31158344 | Charter: Amendment 4 to the Google Mobile Revenue Share Agreement | 2021.06.30 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5052 | GOOG-DOJ-30308278 | GOOG-DOJ-30308278 | Charter: Amendment 5 to the Google Mobile Revenue Share Agreement | 2021.09.29 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5053 | GOOG-DOJ-02697211 | GOOG-DOJ-02697229 | Comcast: Google Mobile Revenue Share Agreement | 2017.12.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5054 | GOOG-DOJ-31158284 | GOOG-DOJ-31158284 | Comcast: Amendment 1 to the Google Mobile Revenue Share Agreement | 2019.11.15 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5055 | GOOG-DOJ-31158286 | GOOG-DOJ-31158286 | Comcast: Amendment 2 to the Google Mobile Revenue Share Agreement | 2020.02.28 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5056 | GOOG-DOJ-31158314 | GOOG-DOJ-31158314 | Comcast: Amendment 3 to the Google Mobile Revenue Share Agreement | 2020.05.28 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5057 | GOOG-DOJ-31158329 | GOOG-DOJ-31158329 | Comcast: Amendment 4 to the Google Mobile Revenue Share Agreement | 2020.11.30 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5058 | GOOG-DOJ-31158340 | GOOG-DOJ-31158340 | Comcast: Amendment 5 to the Google Mobile Revenue Share Agreement | 2021.03.31 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5059 | GOOG-DOJ-31158343 | GOOG-DOJ-31158343 | Comcast: Amendment 6 to the Google Mobile Revenue Share Agreement | 2021.06.29 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5060 | GOOG-DOJ-30308281 | GOOG-DOJ-30308281 | Comcast: Amendment 7 to the Google Mobile Revenue Share Agreement | 2021.09.30 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5061 | Blank | | | | | | | |
| UPX5062 | GOOG-DOJ-28189203 | GOOG-DOJ-28189223 | HMD: Mobile Application Distribution Agreement | 2017.04.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5063 | GOOG-DOJ-28189227 | GOOG-DOJ-28189246 | HMD: Mobile Application Distribution Agreement | 2017.06.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5064 | GOOG-DOJ-02697535 | GOOG-DOJ-02697556 | HMD: Google Mobile Revenue Share Agreement | 2017.06.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5065 | GOOG-DOJ-31158527 | GOOG-DOJ-31158528 | HMD: Google Mobile Revenue Share Agreement Amendment | 2019.05.27 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5066 | GOOG-DOJ-02697487 | GOOG-DOJ-02697487 | HMD: Google Mobile Revenue Share Agreement Amendment Two | 2019.10.07 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5067 | GOOG-DOJ-02697696 | GOOG-DOJ-02697696 | HMD: Google Mobile Revenue Share Agreement Amendment Three | 2019.11.25 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5068 | GOOG-DOJ-02697387 | GOOG-DOJ-02697408 | HMD: Mobile Application Distribution Agreement (MADA) | 2017.08.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5069 | GOOG-DOJ-02697470 | GOOG-DOJ-02697473 | HMD: Android GO Amendment to the Mobile Application Distribution Agreement | 2018.02.14 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5070 | GOOG-DOJ-02697557 | GOOG-DOJ-02697560 | HMD: Android GO Amendment to the Mobile Application Distribution Agreement | 2018.05.17 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5071 | GOOG-DOJ-28189337 | GOOG-DOJ-28189337 | HMD: Mobile Application Distribution Agreement (MADA) Amendment One | 2019.08.13 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5072 | GOOG-DOJ-02697690 | GOOG-DOJ-02697694 | HMD: Amendment to Mobile Application Distribution Agreement | 2019.11.08 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5073 | GOOG1-00010468 | GOOG1-00010469 | HMD: Amendment No. 5 | 2021.12.22 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5074 | Blank | | | | | | | |
| UPX5075 | GOOG-DOJ-29514309 | GOOG-DOJ-29514316 | HMD: New Revenue Share Agreement | 2019.10.16 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5076 | GOOG-DOJ-29514343 | GOOG-DOJ-29514382 | HMD: Google Mobile Revenue Share Agreement | 2019.12.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UPX5077 | GOOG-DOJ-28185022 | GOOG-DOJ-28185027 | HMD: Agreement for Reimbursement, Google Mobile Revenue Share Agreement Amendment One, and Release Agreement | 2019.12.30 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5078 | GOOG-DOJ-30309536 | GOOG-DOJ-30309540 | HMD: Prepayment Agreement For Google Mobile Revenue Share Agreement | 2020.06.15 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5079 | *Blank* | | | | | | | |
| UPX5080 | GOOG1-00006998 | GOOG1-00007013 | Huawei: Google Pointer Agreement | 2008.12.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5081 | GOOG1-00006994 | GOOG1-00006996 | Huawei: Amendment One to Google Pointer Agreement | 2010.06.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5082 | GOOG1-00006997 | GOOG1-00006997 | Huawei: Amendment Two to Google Pointer Agreement | 2011.06.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5083 | GOOG-DOJ-00623418 | GOOG-DOJ-00623430 | Huawei: Mobile Application Distribution Agreement (Android) | 2009.06.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5084 | *Blank* | | | | | | | |
| UPX5085 | *Blank* | | | | | | | |
| UPX5086 | GOOG-DOJ-26483113 | GOOG-DOJ-26483124 | Huawei: Mobile Application Distribution Agreement (Android) | 2011.01.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5087 | *Blank* | | | | | | | |
| UPX5088 | GOOG-DOJ-30309946 | GOOG-DOJ-30309961 | Huawei: Mobile Application Distribution Agreement | 2014.05.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5089 | GOOG1-00010459 | GOOG1-00010459 | Huawei: Amendment to Mobile Application Distribution Agreement | 2016.03.17 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5090 | GOOG1-00010460 | GOOG1-00010460 | Huawei: Amendment to Mobile Application Distribution Agreement | 2016.07.16 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5091 | GOOG1-00010461 | GOOG1-00010461 | Huawei: Amendment Two to Mobile Application Distribution Agreement | 2016.12.19 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5092 | GOOG1-00010462 | GOOG1-00010462 | Huawei: Amendment to Mobile Application Distribution Agreement | 2017.03.27 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5093 | GOOG1-00010463 | GOOG1-00010463 | Huawei: Amendment to Mobile Application Distribution Agreement | 2017.08.29 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5094 | GOOG1-00010464 | GOOG1-00010464 | Huawei: Amendment to Mobile Application Distribution Agreement | 2017.09.13 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5095 | *Blank* | | | | | | | |
| UPX5096 | GOOG-DOJ-02698302 | GOOG-DOJ-02698339 | Huawei: Mobile Application Distribution Agreement (MADA) | 2017.10.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5097 | GOOG-DOJ-02698262 | GOOG-DOJ-02698263 | Huawei: Amendment No. 1 to Mobile Application Distribution Agreement (MADA) | 2019.08.19 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5098 | GOOG-DOJ-02698135 | GOOG-DOJ-02698142 | Huawei: Amendment No. 2 | 2019.11.15 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5099 | GOOG-DOJ-28186654 | GOOG-DOJ-28186654 | Huawei: Amendment No. 3 to the Mobile Application Distribution Agreement (MADA) | 2020.03.27 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5100 | GOOG-DOJ-30307929 | GOOG-DOJ-30307930 | Huawei: Amendment No. 4 to Mobile Application Distribution Agreement (MADA) | 2020.11.29 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5101 | GOOG-DOJ-30307979 | GOOG-DOJ-30307980 | Huawei: Amendment No. 5 to the Mobile Application Distribution Agreement (MADA) | 2021.01.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5102 | GOOG-DOJ-30308016 | GOOG-DOJ-30308018 | Huawei: Amendment No. 6 to the Mobile Application Distribution Agreement (MADA) | 2021.03.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5103 | *Blank* | | | | | | | |
| UPX5104 | *Blank* | | | | | | | |
| UPX5105 | *Blank* | | | | | | | |
| UPX5106 | GOOG-DOJ-02698029 | GOOG-DOJ-02698051 | Huawei: Google Mobile Revenue Share Agreement | 2017.12.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5107 | GOOG-DOJ-02697963 | GOOG-DOJ-02697965 | Huawei: Google Mobile Revenue Share Agreement Amendment | 2018.07.31 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5108 | GOOG-DOJ-02697887 | GOOG-DOJ-02697888 | Huawei: Google Mobile Revenue Share Agreement Amendment No. 2 | 2019.11.15 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5109 | GOOG-DOJ-13239988 | GOOG-DOJ-13239989 | Huawei: Amendment No. 4 to the Google Mobile Revenue Share Agreement | 2020.01.02 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5110 | GOOG-DOJ-22063552 | GOOG-DOJ-22063553 | Huawei: Amendment No. 5 to the Google Mobile Revenue Share Agreement | 2020.03.02 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5111 | GOOG-DOJ-31158288 | GOOG-DOJ-31158289 | Huawei: Google Mobile Revenue Share Agreement Amendment No. 6 | 2020.04.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5112 | GOOG-DOJ-31158290 | GOOG-DOJ-31158291 | Huawei: Google Mobile Revenue Share Agreement Amendment No. 7 | 2020.05.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5113 | GOOG-DOJ-31158315 | GOOG-DOJ-31158316 | Huawei: Google Mobile Revenue Share Agreement Amendment No. 8 | 2020.06.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5114 | GOOG-DOJ-31158317 | GOOG-DOJ-31158318 | Huawei: Amendment No. 9 to the Google Mobile Revenue Share Agreement | 2020.07.28 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5115 | GOOG1-00008218 | GOOG1-00008221 | Huawei: Amendment No. 10 to the Google Mobile Revenue Share Agreement | 2020.08.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5116 | GOOG-DOJ-31158320 | GOOG-DOJ-31158321 | Huawei: Google Mobile Revenue Share Agreement Amendment No. 11 | 2020.09.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5117 | GOOG-DOJ-31158562 | GOOG-DOJ-31158563 | Huawei: Amendment No. 12 to the Google Mobile Revenue Share Agreement | 2020.10.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |

| Ex. | Beg Bates | End Bates | Description | Date | Date | | | Note |
|---|---|---|---|---|---|---|---|---|
| UPX5118 | GOOG-DOJ-31158564 | GOOG-DOJ-31158565 | Huawei: Amendment No. 13 to the Google Mobile Revenue Share Agreement | 2020.11.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5119 | GOOG-DOJ-31158330 | GOOG-DOJ-31158331 | Huawei: Google Mobile Revenue Share Agreement Amendment No. 14 | 2020.12.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5120 | GOOG-DOJ-31158332 | GOOG-DOJ-31158335 | Huawei: Google Mobile Revenue Share Agreement Amendment No. 15 | 2021.03.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5121 | GOOG-DOJ-30309028 | GOOG-DOJ-30309047 | Huawei: Google Mobile Share Agreement | 2021.08.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5122 | GOOG-DOJ-30309057 | GOOG-DOJ-30309058 | Huawei: Amendment No. 1 | 2021.09.26 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5123 | Blank | | | | | | | |
| UPX5124 | Blank | | | | | | | |
| UPX5125 | Blank | | | | | | | |
| UPX5126 | Blank | | | | | | | |
| UPX5127 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5128 | GOOG-DOJ-20752380 | GOOG-DOJ-20752404 | MetroPCS: Google Services Agreement | 2008.05.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5129 | GOOG-DOJ-29886270 | GOOG-DOJ-29886278 | MetroPCS: Amendment Number One to the Google Services Agreement | 2010.11.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5130 | GOOG-DOJ-17310084 | GOOG-DOJ-17310085 | MetroPCS: Amendment Number Two to the Google Services Agreement | 2012.05.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5131 | GOOG-DOJ-02696912 | GOOG-DOJ-02696975 | Opera: Google Distribution Agreement | 2012.08.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5132 | GOOG-DOJ-02696780 | GOOG-DOJ-02696790 | Opera: Amendment Number One | 2013.03.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5133 | GOOG-DOJ-02696704 | GOOG-DOJ-02696765 | Opera: Amendment and Restatement Agreement | 2013.06.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5134 | GOOG-DOJ-02696768 | GOOG-DOJ-02696773 | Opera: Amendment Agreement | 2013.07.02 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5135 | GOOG-DOJ-02696690 | GOOG-DOJ-02696703 | Opera: Amendment Agreement | 2013.09.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5136 | GOOG-DOJ-02696814 | GOOG-DOJ-02696816 | Opera: Amendment Agreement | 2013.11.06 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5137 | GOOG-DOJ-02696530 | GOOG-DOJ-02696533 | Opera: Amendment Agreement | 2014.02.11 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5138 | GOOG-DOJ-02696656 | GOOG-DOJ-02696677 | Opera: Amendment Agreement | 2014.11.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5139 | GOOG-DOJ-02696826 | GOOG-DOJ-02696835 | Opera: Amendment Agreement | 2015.02.26 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5140 | GOOG-DOJ-02696651 | GOOG-DOJ-02696655 | Opera: Amendment Agreement | 2015.05.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5141 | GOOG-DOJ-02696542 | GOOG-DOJ-02696611 | Opera: Amendment and Restatement Agreement | 2017.12.31 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5142 | GOOG-DOJ-02696778 | GOOG-DOJ-02696779 | Opera: Amendment No. 1 | 2018.05.24 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5143 | GOOG-DOJ-02696534 | GOOG-DOJ-02696541 | Opera: Amendment No. 2 | 2019.02.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5144 | GOOG1-00008894 | GOOG1-00008900 | Opera: Amendment Agreement No. 3 | 2020.08.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5145 | GOOG-DOJ-30795545 | GOOG-DOJ-30795548 | Opera: Amendment No. 4 | 2020.12.16 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5146 | GOOG-DOJ-31389356 | GOOG-DOJ-31389443 | Opera: Amendment and Restatement Agreement | 2021.12.31 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5147 | GOOG-DOJ-18970619 | GOOG-DOJ-18970637 | Sercotel: Mobile Agreement (Android) | 2011.12.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5148 | GOOG-DOJ-03490698 | GOOG-DOJ-03490718 | Sercotel: Android Search Revenue Share Agreement for Mobile Operators | 2014.06.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5149 | GOOG-DOJ-28192491 | GOOG-DOJ-28192492 | Sercotel: Amendment to Android Search Revenue Share Agreement | 2016.05.31 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5150 | GOOG-DOJ-28192496 | GOOG-DOJ-28192497 | Sercotel: Second Amendment to Android Search Revenue Share Agreement | 2016.08.31 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5151 | GOOG-DOJ-28192499 | GOOG-DOJ-28192500 | Sercotel: Third Amendment to Android Search Revenue Share Agreement | 2016.12.31 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5152 | GOOG-DOJ-28192501 | GOOG-DOJ-28192502 | Sercotel: Fourth Amendment to Android Search Revenue Share Agreement | 2017.03.31 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5153 | GOOG-DOJ-28192517 | GOOG-DOJ-28192518 | Sercotel: Fifth Amendment to Android Search Revenue Share Agreement | 2017.04.30 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5154 | GOOG-DOJ-28192519 | GOOG-DOJ-28192520 | Sercotel: Sixth Amendment to Android Search Revenue Share Agreement | 2017.05.31 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5155 | GOOG-DOJ-28192451 | GOOG-DOJ-28192466 | Sercotel: Google Mobile Revenue Share Agreement | 2017.07.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5156 | Blank | | | | | | | |
| UPX5157 | GOOG-DOJ-28192431 | GOOG-DOJ-28192433 | Sercotel: Amendment [to Mobile Revenue Share Agreement] | 2017.12.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UPX5158 | GOOG-DOJ-28192435 | GOOG-DOJ-28192436 | Sercotel: Second Amendment [to Mobile Revenue Share Agreement] | 2018.04.19 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5159 | GOOG-DOJ-28192437 | GOOG-DOJ-28192438 | Sercotel: Third Amendment [to Mobile Revenue Share Agreement] | 2018.08.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5160 | GOOG-DOJ-28192440 | GOOG-DOJ-28192441 | Sercotel: Fourth Amendment [to Mobile Revenue Share Agreement] | 2019.01.10 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5161 | GOOG-DOJ-28192443 | GOOG-DOJ-28192444 | Sercotel: Fifth Amendment to Android Search Revenue Share Agreement | 2019.06.28 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5162 | GOOG-DOJ-28192446 | GOOG-DOJ-28192447 | Sercotel: Sixth Amendment [to Mobile Revenue Share Agreement] | 2019.12.18 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5163 | GOOG-DOJ-28192448 | GOOG-DOJ-28192449 | Sercotel: Seventh Amendment [to the Revenue Share Agreement] | 2020.05.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5164 | GOOG-DOJ-31158341 | GOOG-DOJ-31158342 | Sercotel: Eighth Amendment [to the Mobile Revenue Share Agreement] | 2021.05.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5165 | GOOG-DOJ-30308144 | GOOG-DOJ-30308145 | Sercotel: Ninth Amendment [to the Mobile Revenue Share Agreement] | 2021.08.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5166 | GOOG-DOJ-30308279 | GOOG-DOJ-30308280 | Sercotel: Tenth Amendment [to the Mobile Revenue Share Agreement] | 2021.10.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5167 | GOOG-DOJ-00180055 | GOOG-DOJ-00180079 | Sony: Mobile Application Distribution Agreement (Android) | 2009.11.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5168 | GOOG-DOJ-00049298 | GOOG-DOJ-00049322 | Sony: Google Mobile Application Distribution Agreement | 2011.04.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5169 | GOOG1-00002311 | GOOG1-00002332 | Sony: Mobile Application Distribution Agreement (MADA) | 2014.09.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5170 | GOOG-DOJ-13741125 | GOOG-DOJ-13741125 | Sony: Amendment to Mobile Application Distribution Agreement | 2016.08.23 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5171 | GOOG-DOJ-13756760 | GOOG-DOJ-13756760 | Sony: Amendment Two to Mobile Application Distribution Agreement | 2017.01.30 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5172 | GOOG-DOJ-28187212 | GOOG-DOJ-28187212 | Sony: Amendment Three to Mobile Application Distribution Agreement (MADA) | 2017.03.31 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5173 | GOOG-DOJ-28187235 | GOOG-DOJ-28187235 | Sony: Amendment Four to Mobile Application Distribution Agreement (MADA) | 2017.07.10 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5174 | GOOG-DOJ-13788717 | GOOG-DOJ-13788717 | Sony: Amendment Five to Mobile Application Distribution Agreement (MADA) | 2017.09.18 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5175 | GOOG-DOJ-02698102 | GOOG-DOJ-02698126 | Sony: Mobile Application Distribution Agreement (MADA) | 2017.11.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5176 | GOOG-DOJ-28187330 | GOOG-DOJ-28187330 | Sony: Amendment 1 to the Mobile Application Distribution Agreement | 2018.06.05 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5177 | GOOG-DOJ-02697889 | GOOG-DOJ-02697889 | Sony: Amendment Two to Mobile Application Distribution Agreement | 2019.11.08 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5178 | GOOG-DOJ-28187407 | GOOG-DOJ-28187407 | Sony: Amendment Three to Mobile Application Distribution Agreement (MADA) | 2019.12.02 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5179 | GOOG-DOJ-28187422 | GOOG-DOJ-28187427 | Sony: Amendment Four to the Mobile Application Distribution Agreement (MADA) | 2019.12.20 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5180 | *Blank* | | | | | | | |
| UPX5181 | *Blank* | | | | | | | |
| UPX5182 | *Blank* | | | | | | | |
| UPX5183 | *Blank* | | | | | | | |
| UPX5184 | *Blank* | | | | | | | |
| UPX5185 | *Blank* | | | | | | | |
| UPX5186 | *Blank* | | | | | | | |
| UPX5187 | *Blank* | | | | | | | |
| UPX5188 | GOOG1-00007434 | GOOG1-00007460 | Sony: Second Amended and Restated Distribution Agreement | 2005.04.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5189 | GOOG1-00009099 | GOOG1-00009101 | Sony: Amendment One to Second Amended and Restated Distribution Agreement | 2005.10.31 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5190 | GOOG1-00009095 | GOOG1-00009098 | Sony: Amendment Two to Second Amended and Restated Distribution Agreement | 2006.03.31 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5191 | GOOG1-00009122 | GOOG1-00009136 | Sony: Amendment Four to Second Amended and Restated Distribution Agreement | 2007.08.16 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5192 | GOOG1-00009344 | GOOG1-00009350 | Sony: Amendment Five to Second Amended and Restated Distribution Agreement | 2008.01.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5193 | GOOG1-00007324 | GOOG1-00007347 | Sony: Amended and Restated Google Promotion and Distribution Agreement | 2008.11.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5194 | GOOG1-00007348 | GOOG1-00007359 | Sony: Amendment One to Amended and Restated Google Promotion and Distribution Agreement | 2009.06.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5195 | GOOG-DOJ-21682438 | GOOG-DOJ-21682451 | Sony: Google Search Revenue Share Agreement | 2014.09.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5196 | GOOG-DOJ-21682452 | GOOG-DOJ-21682452 | Sony: Amendment One to Google Search Revenue Share Agreement | 2016.08.18 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5197 | GOOG-DOJ-21682453 | GOOG-DOJ-21682453 | Sony: Amendment Two to Google Search Revenue Share Agreement | 2016.09.20 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5198 | GOOG-DOJ-21682477 | GOOG-DOJ-21682477 | Sony: Amendment Three to Google Search Revenue Share Agreement | 2016.12.09 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |

| | | | | | | |
|---|---|---|---|---|---|---|
| UPX5199 | GOOG-DOJ-21682478 | GOOG-DOJ-21682478 | Sony: Amendment Four to Google Search Revenue Share Agreement | 2017.01.12 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5200 | GOOG-DOJ-21682437 | GOOG-DOJ-21682437 | Sony: Amendment Five to Google Search Revenue Share Agreement | 2017.03.31 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5201 | GOOG-DOJ-30306647 | GOOG-DOJ-30306647 | Sony: Amendment Six to Google Search Revenue Share Agreement | 2017.06.22 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5202 | GOOG-DOJ-30306820 | GOOG-DOJ-30306820 | Sony: Amendment Seven to Google Search Revenue Share Agreement | 2017.09.18 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5203 | GOOG-DOJ-02698172 | GOOG-DOJ-02698195 | Sony: Google Mobile Revenue Share Agreement | 2017.11.01 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5204 | GOOG-DOJ-02697828 | GOOG-DOJ-02697828 | Sony: Amendment to the Google Mobile Revenue Share Agreement | 2019.11.01 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5205 | GOOG-DOJ-30309277 | GOOG-DOJ-30309277 | Sony: Amendment to the Google Mobile Revenue Share Agreement | 2019.12.02 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5206 | GOOG-DOJ-30307676 | GOOG-DOJ-30307676 | Sony: Amendment to the Google Mobile Revenue Share Agreement | 2020.02.26 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5207 | GOOG-DOJ-30309182 | GOOG-DOJ-30309230 | Sony: Google Mobile Share Revenue Agreement | 2020.04.01 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5208 | GOOG1-00007384 | GOOG1-00007433 | Sony: Mobile Services Distribution Agreement | 2008.09.01 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5209 | GOOG-DOJ-21682454 | GOOG-DOJ-21682476 | Sony: Mobile Services Distribution Agreement | 2011.10.01 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5210 | GOOG-DOJ-02696846 | GOOG-DOJ-02696877 | UCWeb: Sponsorship Agreement | 2017.04.01 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5211 | GOOG-DOJ-02696878 | GOOG-DOJ-02696911 | UCWeb: Sponsorship Agreement | 2018.04.01 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5212 | GOOG1-00007807 | GOOG1-00007849 | UCWeb: Sponsorship Agreement | 2020.04.01 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5213 | GOOG-DOJ-31389354 | GOOG-DOJ-31389355 | UCWeb: Amendment to Sponsorship Agreement | 2020.07.24 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5214 | GOOG-DOJ-31389352 | GOOG-DOJ-31389353 | UCWeb: Amendment No. 2 To Sponsorship Agreement | 2021.11.09 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5215 | GOOG-DOJ-30271217 | GOOG-DOJ-30271236 | USCC: Google Mobile Application Distribution Agreement | 2011.04.01 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5216 | GOOG1-00002269 | GOOG1-00002295 | USCC: Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2013.04.01 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5217 | GOOG-DOJ-23745415 | GOOG-DOJ-23745441 | USCC: Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2015.04.01 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5218 | GOOG-DOJ-17162025 | GOOG-DOJ-17162027 | USCC: Amendment Number 1 to Android Search and Google Play Revenue Share Agreement | 2016.03.01 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5219 | GOOG-DOJ-17168204 | GOOG-DOJ-17168204 | USCC: Amendment No. 2 to Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2017.04.01 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5220 | GOOG-DOJ-30271268 | GOOG-DOJ-30271268 | USCC: Amendment No. 3 to Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2017.06.01 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5221 | GOOG-DOJ-30271269 | GOOG-DOJ-30271269 | USCC: Amendment No. 4 to the Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2017.07.01 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5222 | GOOG-DOJ-21621536 | GOOG-DOJ-21621536 | USCC: Amendment No. 5 to Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2017.08.01 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5223 | GOOG-DOJ-30271271 | GOOG-DOJ-30271271 | USCC: Amendment No. 6 to Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2017.09.01 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5224 | GOOG-DOJ-30271272 | GOOG-DOJ-30271272 | USCC: Amendment No. 7 to Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2017.10.01 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5225 | GOOG-DOJ-17171397 | GOOG-DOJ-17171397 | USCC: Amendment No. 8 to Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2017.11.01 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5226 | GOOG-DOJ-30271274 | GOOG-DOJ-30271274 | USCC: Amendment No. 9 to Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2017.11.15 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5227 | GOOG-DOJ-02697129 | GOOG-DOJ-02697153 | USCC: Google Mobile Revenue Share Agreement | 2017.12.01 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5228 | GOOG-DOJ-02697154 | GOOG-DOJ-02697155 | USCC: Google Mobile Revenue Share Agreement Amendment | 2018.05.08 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5229 | GOOG-DOJ-02697048 | GOOG-DOJ-02697049 | USCC: Amendment No. 2 to Google Mobile Revenue Share Agreement | 2019.01.15 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5230 | GOOG-DOJ-02697106 | GOOG-DOJ-02697106 | USCC: Amendment No. 3 to Google Mobile Revenue Share Agreement | 2019.08.06 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5231 | GOOG-DOJ-26547209 | GOOG-DOJ-26547209 | USCC: Amendment No. 4 to Google Mobile Revenue Share Agreement | 2019.12.19 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5232 | GOOG-DOJ-26548365 | GOOG-DOJ-26548365 | USCC: Amendment No. 5 to Google Mobile Revenue Share Agreement | 2020.03.30 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5233 | GOOG-DOJ-26554764 | GOOG-DOJ-26554764 | USCC: Amendment No. 6 to Google Mobile Revenue Share Agreement | 2020.09.02 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5234 | GOOG-DOJ-26557103 | GOOG-DOJ-26557103 | USCC: Amendment No. 7 to Google Mobile Revenue Share Agreement | 2020.12.21 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5235 | GOOG-DOJ-30271278 | GOOG-DOJ-30271278 | USCC: Amendment No. 8 to Google Mobile Revenue Share Agreement | 2021.03.16 | 10/17/2023 | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |

| UPX5236 | GOOG-DOJ-30271279 | GOOG-DOJ-30271279 | USCC: Amendment No. 9 to Google Mobile Revenue Share Agreement | 2021.06.15 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5237 | GOOG-DOJ-30271280 | GOOG-DOJ-30271280 | USCC: Amendment No. 10 to Google Mobile Revenue Share Agreement | 2021.09.20 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5238 | GOOG-DOJ-28190103 | GOOG-DOJ-28190117 | WIKO: Mobile Application Distribution Agreement (MADA) | 2014.07.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5239 | GOOG-DOJ-30306521 | GOOG-DOJ-30306539 | WIKO: 3PL Mobile Application Distribution Agreement (MADA) | 2015.08.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5240 | GOOG-DOJ-28185793 | GOOG-DOJ-28185815 | WIKO: Mobile Application Distribution Agreement (MADA) (3PL) | 2017.07.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5241 | GOOG-DOJ-02698149 | GOOG-DOJ-02698171 | WIKO: Mobile Application Distribution Agreement (MADA) | 2017.08.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5242 | GOOG-DOJ-02697747 | GOOG-DOJ-02697750 | WIKO: Android GO Amendment to the Mobile Application Distribution Agreement | 2018.02.05 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5243 | GOOG-DOJ-28185865 | GOOG-DOJ-28185887 | WIKO: Mobile Application Distribution Agreement (MADA) (3PL) | 2018.07.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5244 | GOOG-DOJ-28185899 | GOOG-DOJ-28185902 | WIKO: Android GO Amendment to the Mobile Application Distribution Agreement | 2018.08.10 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5245 | GOOG-DOJ-28186282 | GOOG-DOJ-28186304 | WIKO: Mobile Application Distribution Agreement (MADA) (3PL) | 2019.07.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5246 | GOOG-DOJ-30308614 | GOOG-DOJ-30308615 | WIKO: Amendment No. 5 [to the Mobile Application Distribution Agreement] | 2021.10.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5247 | *Blank* | | | | | | | |
| UPX5248 | *Blank* | | | | | | | |
| UPX5249 | *Blank* | | | | | | | |
| UPX5250 | GOOG-DOJ-02697488 | GOOG-DOJ-02697509 | WIKO: Google Mobile Revenue Share Agreement | 2018.01.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5251 | GOOG-DOJ-30307635 | GOOG-DOJ-30307635 | WIKO: Amendment One to Google Mobile Revenue Share Agreement | 2020.01.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5252 | GOOG-DOJ-30309606 | GOOG-DOJ-30309607 | WIKO: Amendment Two to the Google Mobile Revenue Share Agreement | 2020.02.12 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5253 | GOOG-DOJ-30309532 | GOOG-DOJ-30309532 | WIKO: Amendment Three to Google Mobile Revenue Share Agreement | 2020.03.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5254 | GOOG-DOJ-29513066 | GOOG-DOJ-29513094 | WIKO: Google Mobile Revenue Share Agreement | 2020.04.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5255 | GOOG-DOJ-30308356 | GOOG-DOJ-30308368 | Xiaomi: Mobile Application Distribution Agreement (Android) | 2013.03.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5256 | GOOG-DOJ-04226954 | GOOG-DOJ-04226954 | Xiaomi: Amendment to Mobile Application Distribution Agreement | 2015.03.09 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5257 | GOOG-DOJ-28190740 | GOOG-DOJ-28190740 | Xiaomi: Amendment to Mobile Application Distribution Agreement | 2015.07.06 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5258 | GOOG-DOJ-28190846 | GOOG-DOJ-28190846 | Xiaomi: Amendment Three to Mobile Application Distribution Agreement | 2015.12.14 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5259 | GOOG-DOJ-28190887 | GOOG-DOJ-28190887 | Xiaomi: Amendment Four to Mobile Application Distribution Agreement | 2016.03.09 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5260 | GOOG-DOJ-28190928 | GOOG-DOJ-28190928 | Xiaomi: Amendment Five to Mobile Application Distribution Agreement | 2016.06.02 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5261 | GOOG-DOJ-28190992 | GOOG-DOJ-28190992 | Xiaomi: Amendment Six to Mobile Application Distribution Agreement | 2016.12.06 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5262 | GOOG-DOJ-28190995 | GOOG-DOJ-28190995 | Xiaomi: Amendment Seven to Mobile Application Distribution Agreement | 2017.04.20 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5263 | GOOG-DOJ-28190682 | GOOG-DOJ-28190682 | Xiaomi: Amendment Eight to Mobile Application Distribution Agreement | 2017.08.14 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5264 | GOOG-DOJ-28190704 | GOOG-DOJ-28190704 | Xiaomi: Amendment Nine to Mobile Application Distribution Agreement | 2017.09.29 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5265 | GOOG-DOJ-02698196 | GOOG-DOJ-02698223 | Xiaomi: Mobile Application Distribution Agreement (MADA) | 2017.11.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5266 | GOOG-DOJ-28190324 | GOOG-DOJ-28190328 | Xiaomi: Android GO Amendment to the Mobile Application Distribution Agreement | 2019.01.31 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5267 | GOOG-DOJ-02697627 | GOOG-DOJ-02697627 | Xiaomi: Google Mobile Application Distribution Agreement (MADA) Amendment Two | 2019.10.31 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5268 | GOOG-DOJ-28191156 | GOOG-DOJ-28191160 | Xiaomi: Amendment No. 1 | 2019.12.26 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5269 | *Blank* | | | | | | | |
| UPX5270 | *Blank* | | | | | | | |
| UPX5271 | *Blank* | | | | | | | |
| UPX5272 | *Blank* | | | | | | | |
| UPX5273 | GOOG-DOJ-02697724 | GOOG-DOJ-02697746 | Xiaomi: Google Mobile Revenue Share Agreement | 2017.09.01 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5274 | GOOG-DOJ-21682713 | GOOG-DOJ-21682715 | Xiaomi: Android Go Amendment to the Google Mobile Revenue Share Agreement | 2019.02.13 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5275 | GOOG-DOJ-21682729 | GOOG-DOJ-21682729 | Xiaomi: Amendment No.1 to Google Mobile Revenue Share Agreement | 2019.08.27 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5276 | GOOG-DOJ-02697707 | GOOG-DOJ-02697707 | Xiaomi: Amendment No. 2 to Google Mobile Revenue Share Agreement | 2019.11.04 | 10/17/2023 | | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UPX5277 | GOOG-DOJ-21682670 | GOOG-DOJ-21682670 | Xiaomi: Google Mobile Revenue Share Agreement Amendment Three | 2019.12.06 | | 10/17/2023 | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5278 | GOOG-DOJ-21682711 | GOOG-DOJ-21682712 | Xiaomi: Google Mobile Revenue Share Agreement Amendment Four | 2019.12.25 | | 10/17/2023 | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5279 | GOOG-DOJ-21682709 | GOOG-DOJ-21682710 | Xiaomi: Google Mobile Revenue Share Agreement Amendment Five | 2020.02.06 | | 10/17/2023 | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5280 | GOOG-DOJ-21682671 | GOOG-DOJ-21682708 | Xiaomi: Google Mobile Revenue Share Agreement | 2020.03.01 | | 10/17/2023 | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5281 | GOOG-DOJ-21682717 | GOOG-DOJ-21682728 | Xiaomi: Amendment No.1 to the Google Mobile Revenue Share Agreement | 2020.03.18 | | 10/17/2023 | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5282 | GOOG-DOJ-30309541 | GOOG-DOJ-30309546 | Xiaomi: Amendment No. 2 to the Google Mobile Revenue Share Agreement | 2020.07.06 | | 10/17/2023 | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5283 | GOOG-DOJ-30308985 | GOOG-DOJ-30308999 | Xiaomi: Amendment No. 3 to the Google Mobile Revenue Share Agreement | 2020.11.01 | | 10/17/2023 | | 10/16 DOJ List of "RSAs & MADAs" (filed as ECF 751-3 on 10/26) |
| UPX5284 | Blank | | | | | | | 10/16 DOJ List of "RSAs & MADAs" |
| UPX5285 | Blank | | | | | | | 10/16 DOJ List of "RSAs & MADAs" |
| UPX5286 | Blank | | | | | | | 10/16 DOJ List of "RSAs & MADAs" |
| UPX5287 | Blank | | | | | | | 10/16 DOJ List of "RSAs & MADAs" |
| UPX5288 | Blank | | | | | | | 10/16 DOJ List of "RSAs & MADAs" |
| UPX5289 | Blank | | | | | | | 10/16 DOJ List of "RSAs & MADAs" |
| UPX5290 | Blank | | | | | | | 10/16 DOJ List of "RSAs & MADAs" |
| UPX5291 | Blank | | | | | | | 10/16 DOJ List of "RSAs & MADAs" |
| UPX5292 | Blank | | | | | | | 10/16 DOJ List of "RSAs & MADAs" |
| UPX5293 | Blank | | | | | | | 10/16 DOJ List of "RSAs & MADAs" |
| UPX5294 | Blank | | | | | | | 10/16 DOJ List of "RSAs & MADAs" |
| UPX5295 | Blank | | | | | | | 10/16 DOJ List of "RSAs & MADAs" |
| UPX5296 | Blank | | | | | | | |
| UPX5297 | Blank | | | | | | | |
| UPX5298 | Blank | | | | | | | |
| UPX5299 | Blank | | | | | | | |
| UPX5300 | Blank | | | | | | | |
| UPX5301 | Blank | | | | | | | |
| UPX5302 | Blank | | | | | | | |
| UPX5303 | Blank | | | | | | | 10/16 DOJ List of "RSAs & MADAs" |
| UPX5304 | Blank | | | | | | | 10/16 DOJ List of "RSAs & MADAs" |
| UPX5305 | Blank | | | | | | | 10/16 DOJ List of "RSAs & MADAs" |
| UPX5306 | Blank | | | | | | | 10/16 DOJ List of "RSAs & MADAs" |
| UPX5307 | Blank | | | | | | | 10/16 DOJ List of "RSAs & MADAs" |
| UPX5308 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5309 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5310 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5311 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5312 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5313 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5314 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5315 | GOOG-DOJ-02696774 | GOOG-DOJ-02696774 | Apple: Re: Renewal and Extension of Term of the Information Services Agreement for Certain Regions | 2018.09.21 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5316 | GOOG-DOJ-29946362 | GOOG-DOJ-29946362 | Apple: Re: Renewal and Extension of Term of the Information Services Agreement for Certain Regions | 2020.09.02 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5317 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5318 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5319 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5320 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5321 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5322 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5323 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5324 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5325 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5326 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5327 | GOOG-DOJ-27823053 | GOOG-DOJ-27823053 | AT&T: Amendment No. 4 to Google Search Revenue Share Agreement | 2020.05.26 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5328 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5329 | GOOG-DOJ-21682097 | GOOG-DOJ-21682097 | AT&T: Amendment No. 6 to Google Search Revenue Share Agreement | 2020.10.28 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5330 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5331 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5332 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5333 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5334 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5335 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5336 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5337 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5338 | GOOG-DOJ-01103429 | GOOG-DOJ-01103441 | LG: Mobile Application Distribution Agreement (Android) | 2009.06.01 | | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5339 | GOOG-DOJ-00049200 | GOOG-DOJ-00049211 | LG: Mobile Application Distribution Agreement (Android) | 2011.01.01 | 9/15/2023 | 9/12/2023 | Jim Kolotouros | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UPX5340 | GOOG-DOJ-28189835 | GOOG-DOJ-28189845 | LG: Mobile Application Distribution Agreement (Android) | 2013.01.01 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5341 | GOOG1-00002146 | GOOG1-00002148 | LG: Amendment 1 to the Mobile Application Distribution Agreement | 2014.01.01 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5342 | Blank | | | | | | |
| UPX5343 | GOOG-DOJ-28190322 | GOOG-DOJ-28190322 | LG: Amendment To Mobile Application Distribution Agreement | 2015.01.21 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5344 | GOOG-DOJ-28190361 | GOOG-DOJ-28190361 | LG:Amendment Two To Mobile Application Distribution Agreement | 2015.04.13 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5345 | GOOG-DOJ-28190433 | GOOG-DOJ-28190433 | LG: Amendment Three To Mobile Application Distribution Agreement | 2015.05.27 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5346 | GOOG-DOJ-28190496 | GOOG-DOJ-28190496 | LG: Amendment Four To Mobile Application Distribution Agreement | 2015.08.11 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5347 | GOOG-DOJ-28190525 | GOOG-DOJ-28190525 | LG: Amendment Five To Mobile Application Distribution Agreement | 2015.10.22 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5348 | GOOG-DOJ-28190559 | GOOG-DOJ-28190559 | LG: Amendment Six To Mobile Application Distribution Agreement | 2016.01.26 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5349 | GOOG-DOJ-28190589 | GOOG-DOJ-28190589 | LG: Amendment Seven To Mobile Application Distribution Agreement | 2016.05.17 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5350 | GOOG-DOJ-28190614 | GOOG-DOJ-28190614 | LG: Amendment Eight To Mobile Application Distribution Agreement (Android) | 2016.12.21 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5351 | GOOG-DOJ-28190677 | GOOG-DOJ-28190677 | LG: Amendment Nine To Mobile Application Distribution Agreement | 2017.03.15 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5352 | GOOG-DOJ-02697939 | GOOG-DOJ-02697961 | LG: Mobile Application Distribution Agreement (MADA) | 2017.07.01 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5353 | GOOG-DOJ-30271047 | GOOG-DOJ-30271048 | LG: Amendment to the Mobile Application Distribution Agreement | 2018.04.03 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5354 | GOOG-DOJ-30271049 | GOOG-DOJ-30271053 | LG: Amendment to the Mobile Application Distribution Agreement | 2018.04.25 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5355 | GOOG-DOJ-30271058 | GOOG-DOJ-30271061 | LG: Storm (LG V40) Amendment to the Mobile Application Distribution Agreement | 2018.09.28 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5356 | GOOG-DOJ-10980631 | GOOG-DOJ-10980631 | LG: Amendment to the Mobile Application Distribution Agreement | 2019.09.26 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5357 | GOOG-DOJ-10986445 | GOOG-DOJ-10986445 | LG: Amendment to the Mobile Application Distribution Agreement | 2019.11.28 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5358 | GOOG-DOJ-13138001 | GOOG-DOJ-13138008 | LG: Amendment Mobile Application Distribution Agreement (MADA) | 2020.01.15 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5359 | GOOG-DOJ-13194138 | GOOG-DOJ-13194142 | LG: Google Device Personalization Services Addendum to MADA and EMADA | 2020.03.02 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5360 | GOOG-DOJ-30271066 | GOOG-DOJ-30271067 | LG: Amendment To The Google Device Personalization Services Addendum To MADA And EMADA | 2021.01.31 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5361 | GOOG-DOJ-30271019 | GOOG-DOJ-30271041 | LG: Mobile Application Distribution Agreement (MADA) (3PL) | 2017.11.01 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5362 | Blank | | | | | | |
| UPX5363 | GOOG-DOJ-06309685 | GOOG-DOJ-06309700 | LG: Android Search Revenue Share Agreement | 2013.01.01 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5364 | GOOG-DOJ-02697449 | GOOG-DOJ-02697464 | LG: Google Search Revenue Share Agreement | 2014.10.01 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5365 | GOOG-DOJ-21682305 | GOOG-DOJ-21682305 | LG: Amendment No. 1 to Google Search Revenue Share Agreement | 2016.10.01 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5366 | GOOG-DOJ-21682304 | GOOG-DOJ-21682304 | LG: Amendment No. 2 to Google Search Revenue Share Agreement | 2017.01.01 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5367 | GOOG-DOJ-21682309 | GOOG-DOJ-21682309 | LG: Amendment No. 3 to Google Search Revenue Share Agreement | 2017.03.16 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5368 | GOOG-DOJ-02697760 | GOOG-DOJ-02697784 | LG: Google Mobile Revenue Share Agreement | 2017.07.01 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5369 | GOOG-DOJ-30271069 | GOOG-DOJ-30271069 | LG: Amendment to the Revenue Share Agreement | 2019.06.27 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5370 | GOOG-DOJ-02697962 | GOOG-DOJ-02697962 | LG: Amendment to the Revenue Share Agreement | 2019.09.26 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5371 | GOOG-DOJ-02697448 | GOOG-DOJ-02697448 | LG: Amendment to the Revenue Share Agreement | 2019.11.19 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5372 | GOOG-DOJ-21682307 | GOOG-DOJ-21682307 | LG: Amendment to the Revenue Share Agreement | 2019.12.26 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5373 | GOOG-DOJ-17496065 | GOOG-DOJ-17496065 | LG: Amendment to the Revenue Share Agreement | 2020.02.07 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5374 | GOOG-DOJ-17496082 | GOOG-DOJ-17496082 | LG: Amendment to the Revenue Share Agreement | 2020.03.31 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5375 | GOOG-DOJ-00049152 | GOOG-DOJ-00049183 | LG: Mobile Google Pointer(s) Agreement | 2007.04.01 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5376 | GOOG1-00004585 | GOOG1-00004589 | LG: Amendment No. 1 - Mobile Google Pointer(s) Agreement | 2009.06.29 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5377 | GOOG1-00007095 | GOOG1-00007095 | LG: Amendment No. 2 to the Mobile Google Pointer(s) Agreement | 2011.06.01 | 9/12/2023 | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| Ex. | Beg Bates | End Bates | Description | Date | | Date | Witness | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| UPX5378 | GOOG1-00007096 | GOOG1-00007110 | LG: Amendment No. 3 to the Mobile Google Pointer(s) Agreement | 2011.09.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5379 | Blank | | | | | | | | |
| UPX5380 | Blank | | | | | | | | |
| UPX5381 | Blank | | | | | | | | |
| UPX5382 | Blank | | | | | | | | |
| UPX5383 | Blank | | | | | | | | |
| UPX5384 | Blank | | | | | | | | |
| UPX5385 | Blank | | | | | | | | |
| UPX5386 | Blank | | | | | | | | |
| UPX5387 | Blank | | | | | | | | |
| UPX5388 | Blank | | | | | | | | |
| UPX5389 | Blank | | | | | | | | |
| UPX5390 | Blank | | | | | | | | |
| UPX5391 | Blank | | | | | | | | |
| UPX5392 | GOOG-DOJ-27823088 | GOOG-DOJ-27823141 | LG: Google Mobile Incentive Agreement | 2020.04.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5393 | GOOG-DOJ-13138017 | GOOG-DOJ-13138017 | LG: Letter Re: Google Mobile Incentive Agreement | 2020.08.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5394 | Blank | | | | | | | | |
| UPX5395 | Blank | | | | | | | | |
| UPX5396 | Blank | | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5397 | Blank | | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5398 | GOOG1-00009351 | GOOG1-00009352 | Motorola: Amendment One to Google Mobile Incentive Agreement | 2022.02.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5399 | MOTO-CID-00000545 | MOTO-CID-00000575 | Motorola: Mobile Incentive Agreement | 2020.02.01 | 9/14/2023 | 9/12/2023 | Jim Kolotouros | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5400 | GOOG-DOJ-30271086 | GOOG-DOJ-30271098 | Motorola: Amendment No. 1 to the Google Mobile Incentive Agreement | 2020.04.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5401 | GOOG-DOJ-13138016 | GOOG-DOJ-13138016 | Motorola: Letter Re: Google Mobile Incentive Agreement | 2020.08.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5402 | GOOG1-00009353 | GOOG1-00009361 | Motorola: Amendment Two to Google Mobile Incentive Agreement | 2022.02.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5403 | Blank | | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5404 | GOOG-DOJ-28189890 | GOOG-DOJ-28189903 | Motorola: Mobile Application Distribution Agreement | 2012.01.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5405 | Blank | | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5406 | GOOG-DOJ-06388873 | GOOG-DOJ-06388873 | Motorola: Amendment to the Mobile Application Distribution Agreement | 2015.07.20 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5407 | GOOG-DOJ-28189542 | GOOG-DOJ-28189542 | Motorola: Amendment Number One to the Mobile Application Distribution Agreement | 2015.12.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5408 | MOTO-CID-00000218 | MOTO-CID-00000218 | Motorola: Amendment to Mobile Application Distribution Agreement | 2016.03.26 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5409 | GOOG-DOJ-28189553 | GOOG-DOJ-28189553 | Motorola: Amendment To Mobile Application Distribution Agreement | 2016.03.25 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5410 | GOOG-DOJ-28189588 | GOOG-DOJ-28189588 | Motorola: Amendment To Mobile Application Distribution Agreement | 2016.07.15 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5411 | GOOG-DOJ-28189600 | GOOG-DOJ-28189600 | Motorola: Amendment to Mobile Application Distribution Agreement (MADA) | 2017.01.27 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5412 | GOOG-DOJ-21641804 | GOOG-DOJ-21641804 | Motorola: Amendment to Mobile Application Distribution Agreement | 2017.03.17 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5413 | GOOG-DOJ-28190323 | GOOG-DOJ-28190323 | Motorola: Amendment to Mobile Application Distribution Agreement | 2017.09.18 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5414 | MOTO-CID-00000215 | MOTO-CID-00000215 | Motorola: Amendment to Mobile Application Distribution Agreement | 2017.09.18 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5415 | GOOG1-00002149 | GOOG1-00002149 | Motorola: Amendment to Mobile Application Distribution Agreement | 2017.12.20 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5416 | Blank | | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5417 | GOOG-DOJ-28190923 | GOOG-DOJ-28190926 | Motorola: Android Go Amendment to the Mobile Application Distribution Agreement | 2018.05.24 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5418 | GOOG-DOJ-28190961 | GOOG-DOJ-28190962 | Motorola: Lens Addendum To MADA | 2018.08.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5419 | Blank | | | | | | | | |
| UPX5420 | Blank | | | | | | | | |
| UPX5421 | Blank | | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5422 | GOOG-DOJ-07979753 | GOOG-DOJ-07979754 | Motorola: Google Mobile Revenue Share Agreement Amendment | 2017.06.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5423 | GOOG-DOJ-21682325 | GOOG-DOJ-21682325 | Motorola: Google Mobile Revenue Share Agreement Amendment Two | 2019.03.26 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5424 | GOOG-DOJ-21682318 | GOOG-DOJ-21682324 | Motorola: Google Mobile Revenue Share Agreement Amendment No. Three | 2019.06.28 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5425 | GOOG-DOJ-02697355 | GOOG-DOJ-02697356 | Motorola: Google Mobile Revenue Share Agreement Amendment No. Four | 2019.09.25 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5426 | GOOG-DOJ-21682330 | GOOG-DOJ-21682330 | Motorola: Google Mobile Revenue Share Agreement Amendment No. Five | 2019.12.02 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UPX5427 | GOOG-DOJ-21682329 | GOOG-DOJ-21682329 | Motorola: Google Mobile Revenue Share Agreement Amendment Six | 2019.12.09 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5428 | GOOG-DOJ-21682328 | GOOG-DOJ-21682328 | Motorola: Google Mobile Revenue Share Agreement Amendment Seven | 2020.02.06 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5429 | Blank | | | | | | | |
| UPX5430 | Blank | | | | | | | |
| UPX5431 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5432 | Blank | | | | | | | |
| UPX5433 | Blank | | | | | | | |
| UPX5434 | GOOG-DOJ-00048123 | GOOG-DOJ-00048148 | Mozilla: Sponsorship Agreement | 2004.11.08 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5435 | GOOG-DOJ-00020623 | GOOG-DOJ-00020624 | Mozilla: Amendment Number One to Sponsorship Agreement | 2005.05.01 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5436 | GOOG-DOJ-00020625 | GOOG-DOJ-00020628 | Mozilla: Amendment Number Two to Sponsorship Agreement | 2005.11.08 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5437 | GOOG-DOJ-00020629 | GOOG-DOJ-00020633 | Mozilla: Amendment Number Three to Sponsorship Agreement | 2006.11.08 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5438 | GOOG-DOJ-01748269 | GOOG-DOJ-01748283 | Mozilla: Amendment Number Four to Sponsorship Agreement | 2008.08.01 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5439 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5440 | Blank | | | | | | | |
| UPX5441 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5442 | GOOG-DOJ-02696840 | GOOG-DOJ-02696842 | Mozilla: Amendment One to the Sponsorship Agreement | 2016.06.01 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5443 | GOOG-DOJ-02696836 | GOOG-DOJ-02696839 | Mozilla: Amendment Two to the Sponsorship Agreement | 2017.03.06 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5444 | GOOG-DOJ-02696843 | GOOG-DOJ-02696844 | Mozilla: Amendment Three to the Sponsorship Agreement | 2017.04.18 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5445 | GOOG-DOJ-02696766 | GOOG-DOJ-02696767 | Mozilla: Amendment Four to the Sponsorship Agreement | 2017.06.29 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5446 | GOOG-DOJ-02696645 | GOOG-DOJ-02696646 | Mozilla: Amendment Five to the Sponsorship Agreement | 2017.07.27 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5447 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5448 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5449 | GOOG-DOJ-31389335 | GOOG-DOJ-31389336 | Mozilla: Amendment Number One to Firefox OS Search Distribution Agreement | 2015.01.01 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5450 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5451 | GOOG-DOJ-00179695 | GOOG-DOJ-00179698 | Samsung: Amendment One to the Mobile Application Distribution Agreement | 2009.12.23 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5452 | GOOG-DOJ-02263300 | GOOG-DOJ-02263301 | Samsung: Amendment Two to the Mobile Application Distribution Agreement | 2009.11.10 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5453 | GOOG-DOJ-02352172 | GOOG-DOJ-02352177 | Samsung: Amendment Two to the Mobile Application Distribution Agreement | 2010.09.16 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5454 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5455 | GOOG-DOJ-21682340 | GOOG-DOJ-21682344 | Samsung: Amendment Agreement (Amendment No. 1 to the Mobile Services Distribution Agreement) | 2011.09.21 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5456 | GOOG-DOJ-06305841 | GOOG-DOJ-06305843 | Samsung: Amendment Agreement (Amendment No. 2 to the Mobile Services Distribution Agreement) | 2013.03.19 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5457 | GOOG-DOJ-21682348 | GOOG-DOJ-21682348 | Samsung: Amendment No. 3 to the Mobile Services Distribution Agreement | 2014.12.01 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5458 | GOOG-DOJ-21682349 | GOOG-DOJ-21682349 | Samsung: Amendment No. 4 to the Mobile Services Distribution Agreement | 2015.03.18 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5459 | GOOG-DOJ-21682350 | GOOG-DOJ-21682350 | Samsung: Amendment No. 5 to the Mobile Services Distribution Agreement | 2015.06.04 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5460 | GOOG-DOJ-21682351 | GOOG-DOJ-21682351 | Samsung: Amendment No. 6 to the Mobile Services Distribution Agreement | 2015.11.03 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5461 | GOOG-DOJ-21682352 | GOOG-DOJ-21682352 | Samsung: Amendment No. 7 to the Mobile Services Distribution Agreement | 2015.12.01 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5462 | GOOG-DOJ-21682353 | GOOG-DOJ-21682353 | Samsung: Amendment No. 8 to the Mobile Services Distribution Agreement | 2015.12.31 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5463 | GOOG-DOJ-21682354 | GOOG-DOJ-21682354 | Samsung: Amendment No. 9 to the Mobile Services Distribution Agreement | 2016.02.02 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5464 | GOOG-DOJ-21682355 | GOOG-DOJ-21682355 | Samsung: Amendment No. 10 to the Mobile Services Distribution Agreement | 2016.03.09 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5465 | GOOG-DOJ-21682357 | GOOG-DOJ-21682357 | Samsung: Amendment No. 11 to the Mobile Services Distribution Agreement | 2016.05.04 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5466 | GOOG-DOJ-21682361 | GOOG-DOJ-21682361 | Samsung: Amendment No. 12 to the Mobile Services Distribution Agreement | 2016.07.01 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5467 | GOOG-DOJ-21682360 | GOOG-DOJ-21682360 | Samsung: Amendment No. 13 to the Mobile Services Distribution Agreement | 2016.09.08 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5468 | GOOG-DOJ-21682356 | GOOG-DOJ-21682356 | Samsung: Amendment No. 14 to the Mobile Services Distribution Agreement | 2016.10.11 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5469 | GOOG-DOJ-21682359 | GOOG-DOJ-21682359 | Samsung: Amendment No. 15 to the Mobile Services Distribution Agreement | 2016.12.09 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UPX5470 | GOOG-DOJ-21682363 | GOOG-DOJ-21682363 | Samsung: Amendment No. 16 to the Mobile Services Distribution Agreement | 2016.12.30 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5471 | GOOG-DOJ-21682362 | GOOG-DOJ-21682362 | Samsung: Amendment No. 17 to the Mobile Services Distribution Agreement | 2017.02.16 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5472 | GOOG-DOJ-21682358 | GOOG-DOJ-21682358 | Samsung: Amendment No. 18 to the Mobile Services Distribution Agreement | 2017.03.23 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5473 | GOOG-DOJ-21682335 | GOOG-DOJ-21682335 | Samsung: Amendment No. 19 to the Mobile Services Distribution Agreement | 2017.04.28 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5474 | GOOG-DOJ-21682334 | GOOG-DOJ-21682334 | Samsung: Amendment No. 20 to the Mobile Services Distribution Agreement | 2017.05.24 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5475 | GOOG-DOJ-21682333 | GOOG-DOJ-21682333 | Samsung: Amendment No. 21 to the Mobile Services Distribution Agreement | 2017.07.03 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5476 | GOOG-DOJ-21682332 | GOOG-DOJ-21682332 | Samsung: Amendment No. 22 to the Mobile Services Distribution Agreement | 2017.08.02 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5477 | GOOG-DOJ-21682331 | GOOG-DOJ-21682331 | Samsung: Amendment No. 23 to the Mobile Services Distribution Agreement | 2017.08.31 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5478 | *Blank* | | | | | | | |
| UPX5479 | *Blank* | | | | | | | |
| UPX5480 | *Blank* | | | | | | | |
| UPX5481 | *Blank* | | | | | | | |
| UPX5482 | *Blank* | | | | | | | |
| UPX5483 | *Blank* | | | | | | | |
| UPX5484 | *Blank* | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5485 | *Blank* | | | | | | | |
| UPX5486 | *Blank* | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5487 | GOOG-DOJ-05977353 | GOOG-DOJ-05977353 | Samsung: Amendment One to the Mobile Application Distribution Agreement | 2016.06.07 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5488 | GOOG-DOJ-22325866 | GOOG-DOJ-22325866 | Samsung: Amendment Two to the Mobile Application Distribution Agreement | 2016.09.08 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5489 | GOOG-DOJ-07664744 | GOOG-DOJ-07664744 | Samsung: Amendment Three to the Mobile Application Distribution Agreement | 2016.10.04 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5490 | GOOG-DOJ-07668741 | GOOG-DOJ-07668741 | Samsung: Amendment Four to the Mobile Application Distribution Agreement | 2016.11.17 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5491 | GOOG-DOJ-09859135 | GOOG-DOJ-09859135 | Samsung: Amendment Five to the Mobile Application Distribution Agreement | 2017.01.03 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5492 | GOOG-DOJ-28189747 | GOOG-DOJ-28189747 | Samsung: Amendment Six to the Mobile Application Distribution Agreement | 2017.02.16 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5493 | GOOG-DOJ-05134416 | GOOG-DOJ-05134416 | Samsung: Amendment Seven to the Mobile Application Distribution Agreement | 2017.03.23 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5494 | *Blank* | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5495 | *Blank* | | | | | | | |
| UPX5496 | GOOG-DOJ-28191085 | GOOG-DOJ-28191090 | Samsung: Amendment To The Mobile Application Distribution Agreement | 2017.04.07 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5497 | SEA-DOJ-00001865 | SEA-DOJ-00001871 | Samsung: Second Amendment to the Mobile Application Distribution Agreement | 2017.08.04 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5498 | GOOG-DOJ-28192211 | GOOG-DOJ-28191217 | Samsung: Second Amendment To The Mobile Application Distribution Agreement | 2017.08.04 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5499 | GOOG-DOJ-28191404 | GOOG-DOJ-28191409 | Samsung: Third Amendment to the Mobile Application Distribution Agreement | 2018.01.22 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5500 | SEA-DOJ-00001872 | SEA-DOJ-00001878 | Samsung: Fourth Amendment to the Mobile Application Distribution Agreement | 2018.06.11 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5501 | GOOG-DOJ-28191517 | GOOG-DOJ-28191523 | Samsung: Fourth Amendment To The Mobile Application Distribution Agreement | 2018.06.11 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5502 | GOOG-DOJ-28191935 | GOOG-DOJ-28191939 | Samsung: Android GO Amendment to the Mobile Application Distribution Agreement | 2018.07.27 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5503 | GOOG-DOJ-28186369 | GOOG-DOJ-28186369 | Samsung: Amendment to the Mobile Application Distribution Agreement | 2019.03.04 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5504 | GOOG-DOJ-10975067 | GOOG-DOJ-10975076 | Samsung: Amendment to the Mobile Application Distribution Agreement | 2019.04.11 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5505 | GOOG-DOJ-10975801 | GOOG-DOJ-10975801 | Samsung: Amendment to the Mobile Application Distribution Agreement | 2019.05.13 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5506 | GOOG-DOJ-28192024 | GOOG-DOJ-28192024 | Samsung: Amendment To The Mobile Application Distribution Agreement | 2019.07.08 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5507 | SEA-DOJ-00001852 | SEA-DOJ-00001852 | Samsung: Amendment to the Mobile Application Distribution Agreement | 2019.07.08 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5508 | GOOG-DOJ-28190994 | GOOG-DOJ-28190994 | Samsung: Amendment To The Mobile Application Distribution Agreement | 2019.07.30 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5509 | SEA-DOJ-00001853 | SEA-DOJ-00001853 | Samsung: Amendment to the Mobile Application Distribution Agreement | 2019.07.30 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5510 | GOOG-DOJ-02697759 | GOOG-DOJ-02697759 | Samsung: Amendment to the Mobile Application Distribution Agreement | 2019.09.27 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5511 | GOOG-DOJ-13137984 | GOOG-DOJ-13137995 | Samsung: Amendment to Mobile Application Distribution Agreement (MADA) | 2020.01.10 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UPX5512 | GOOG-DOJ-13138012 | GOOG-DOJ-13138015 | Samsung: Amended and Restated Android GO Amendment to the Mobile Application Distribution Agreement | 2020.08.03 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5513 | GOOG-DOJ-13138009 | GOOG-DOJ-13138011 | Samsung: Amendment to the Mobile Application Distribution Agreement (MADA) | 2020.08.03 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5514 | GOOG-DOJ-29995297 | GOOG-DOJ-29995298 | Samsung: Amendment to the Mobile Application Distribution Agreement | 2020.12.23 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5515 | GOOG-DOJ-29995299 | GOOG-DOJ-29995301 | Samsung: Amendment to the Mobile Application Distribution Agreement | 2021.08.25 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5516 | Blank | | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5517 | GOOG-DOJ-02697437 | GOOG-DOJ-02697441 | Samsung: Amendment One to Google Mobile Revenue Share Agreement | 2018.09.21 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5518 | Blank | | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5519 | Blank | | | | | | | | |
| UPX5520 | Blank | | | | | | | | |
| UPX5521 | Blank | | | | | | | | |
| UPX5522 | Blank | | | | | | | | |
| UPX5523 | Blank | | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5524 | GOOG-DOJ-20953618 | GOOG-DOJ-20953619 | Samsung: Amendment No. 1 To The Google Services Agreement | 2019.05.20 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5525 | GOOG-DOJ-20953594 | GOOG-DOJ-20953595 | Samsung: Amendment No. 1 To The Google Services Agreement | 2019.08.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5526 | GOOG-DOJ-10979830 | GOOG-DOJ-10979831 | Samsung: Amendment No. 2 To The Google Services Agreement | 2019.09.10 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5527 | GOOG-DOJ-20953593 | GOOG-DOJ-20953593 | Samsung: Amendment No. 2 To The Google Services Agreement | 2020.08.20 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5528 | GOOG-DOJ-30770363 | GOOG-DOJ-30770364 | Samsung: Amendment No. 3 To The Google Services Agreement | 2021.02.17 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5529 | GOOG-DOJ-30776160 | GOOG-DOJ-30776160 | Samsung: Amendment No. 3 To The Google Services Agreement | 2021.07.23 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5530 | Blank | | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5531 | Blank | | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5532 | Blank | | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5533 | GOOG-DOJ-00156118 | GOOG-DOJ-00156145 | Sprint: Google Products and Services Agreement | 2008.05.06 | 9/13/2023 | 9/12/2023 | Chris Barton | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5534 | GOOG1-00010470 | GOOG1-00010481 | Sprint: Amendment One To The Google Products and Service Agreement | 2011.06.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5535 | Google_Lit-TMO_00005918 | Google_Lit-TMO_00005929 | Sprint: Amendment One to the Google Products and Services Agreement | 2011.06.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5536 | GOOG-DOJ-02697156 | GOOG-DOJ-02697176 | Sprint: Google Mobile Revenue Share Agreement | 2017.09.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5537 | GOOG-DOJ-02697050 | GOOG-DOJ-02697051 | Sprint: Google Mobile Revenue Share Agreement Amendment No. 1 | 2018.06.25 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5538 | GOOG-DOJ-02697103 | GOOG-DOJ-02697104 | Sprint: Amendment No. 2 to Google Mobile Revenue Share Agreement | 2018.12.10 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5539 | GOOG-DOJ-02697288 | GOOG-DOJ-02697288 | Sprint: Amendment No. 3 to Google Mobile Revenue Share Agreement | 2019.01.08 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5540 | GOOG-DOJ-02697128 | GOOG-DOJ-02697128 | Sprint: Amendment No. 4 to Google Mobile Revenue Share Agreement | 2019.03.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5541 | GOOG-DOJ-02696976 | GOOG-DOJ-02696976 | Sprint: Amendment No. 5 to Google Mobile Revenue Share Agreement | 2019.08.26 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5542 | GOOG-DOJ-21682484 | GOOG-DOJ-21682484 | Sprint: Amendment No. 6 to the Google Mobile Revenue Share Agreement | 2019.11.15 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5543 | GOOG-DOJ-22113310 | GOOG-DOJ-22113310 | Sprint: Amendment No. 7 to Google Mobile Revenue Share Agreement | 2020.02.21 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5544 | GOOG-DOJ-26552990 | GOOG-DOJ-26552990 | Sprint: Amendment No. 8 to Google Mobile Revenue Share Agreement | 2020.07.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5545 | GOOG-DOJ-21682480 | GOOG-DOJ-21682483 | Sprint: Amendment No. 9 to Google Mobile Revenue Share Agreement | 2020.07.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5546 | GOOG-DOJ-26555046 | GOOG-DOJ-26555046 | Sprint: Amendment No. 10 to Google Mobile Revenue Share Agreement | 2020.09.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5547 | GOOG-DOJ-21682479 | GOOG-DOJ-21682479 | Sprint: Amendment No. 11 to Google Mobile Revenue Share Agreement | 2020.10.26 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5548 | GOOG-DOJ-21682486 | GOOG-DOJ-21682486 | Sprint: Amendment No. 12 to Google Mobile Revenue Share Agreement | 2020.11.30 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5549 | GOOG-DOJ-21682508 | GOOG-DOJ-21682508 | Sprint: Amendment No. 13 to Google Mobile Revenue Share Agreement | 2020.12.28 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5550 | GOOG-DOJ-29995353 | GOOG-DOJ-29995353 | Sprint: Amendment Fourteen to Google Mobile Revenue Share Agreement | 2021.01.27 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5551 | GOOG-DOJ-29995355 | GOOG-DOJ-29995355 | Sprint: Amendment Sixteen to Google Mobile Revenue Share Agreement | 2021.04.29 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5552 | GOOG-DOJ-27553738 | GOOG-DOJ-27553740 | Sprint: Amendment No. 17 to Google Mobile Revenue Share Agreement | 2021.06.30 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5553 | GOOG-DOJ-21682521 | GOOG-DOJ-21682548 | Sprint: Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2013.09.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UPX5554 | GOOG-DOJ-21682516 | GOOG-DOJ-21682516 | Sprint: Amendment Number 2 To Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2015.12.02 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5555 | GOOG-DOJ-21682520 | GOOG-DOJ-21682520 | Sprint: Amendment Number 3 to Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2016.02.29 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5556 | GOOG-DOJ-21682515 | GOOG-DOJ-21682515 | Sprint: Amendment Number 4 to Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2016.05.24 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5557 | GOOG-DOJ-21682549 | GOOG-DOJ-21682549 | Sprint: Amendment Number 5 to Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2016.08.09 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5558 | GOOG-DOJ-21682514 | GOOG-DOJ-21682514 | Sprint: Amendment Number 6 to Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2016.11.04 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5559 | GOOG-DOJ-21682513 | GOOG-DOJ-21682513 | Sprint: Amendment Number 7 to Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2017.02.21 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5560 | Google_Lit-TMO_00000620 | Google_Lit-TMO_00000620 | Sprint: Amendment Number 8 to Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2017.04.27 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5561 | GOOG-DOJ-31692976 | GOOG-DOJ-31692976 | Sprint: Amendment Number 8 to the Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2017.04.27 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5562 | GOOG1-00002268 | GOOG1-00002268 | Sprint: Amendment Number 9 to Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2017.06.30 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5563 | Google_Lit-TMO_00000625 | Google_Lit-TMO_00000625 | Sprint: Amendment Number 9 to Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2017.06.30 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5564 | GOOG-DOJ-18851561 | GOOG-DOJ-18851561 | Sprint: Amendment No. 10 To Android Search and Google Play Revenue Share Agreement For Mobile Operators | 2017.07.31 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5565 | Google_Lit-TMO_00000628 | Google_Lit-TMO_00000628 | Sprint: Amendment Number 10 to Android Search and Google Play Revenue Share Agreement for Mobile Operators | 2017.07.31 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5566 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5567 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5568 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5569 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5570 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5571 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5572 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5573 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5574 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5575 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5576 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5577 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5578 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5579 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5580 | Google_Lit-TMO_00132070 | Google_Lit-TMO_00132070 | T-Mobile: Amendment No.1 to Google Mobile Services Incentive Agreement | 2021.07.31 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5581 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5582 | GOOG-DOJ-21682551 | GOOG-DOJ-21682552 | T-Mobile: Amendment Number One to Android Search Revenue Share Agreement for Mobile Operators | 2014.05.01 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5583 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5584 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5585 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5586 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5587 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5588 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5589 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5590 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5591 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5592 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5593 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5594 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5595 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5596 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5597 | GOOG1-00010465 | GOOG1-00010465 | T-Mobile: Amendment No. 1 To Google Mobile Services Agreement | 2021.07.30 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5598 | Google_Lit-TMO_00132000 | Google_Lit-TMO_00132000 | T-Mobile: Amendment No. 2 to the Google Mobile Services Incentive Agreement | 2021.08.31 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5599 | GOOG1-00010466 | GOOG1-00010466 | T-Mobile: Amendment No. 2 To The Google Mobile Services Incentive Agreement | 2021.08.31 | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5600 | Blank | | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UPX5601 | Blank | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5602 | Blank | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5603 | Blank | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5604 | Blank | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5605 | GOOG-DOJ-21682630 | GOOG-DOJ-21682634 | Verizon: Addendum No. 1 to the Verizon-Google Co-Developed Device Strategic Marketing Agreement | 2013.07.19 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5606 | GOOG-DOJ-21682576 | GOOG-DOJ-21682582 | Verizon: Addendum No. 2 to the Verizon-Google Co-Developed Device Strategic Marketing Agreement | 2013.11.21 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5607 | Blank | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5608 | Blank | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5609 | Blank | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5610 | Blank | | | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX5611 | Blank | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5612 | Blank | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5613 | Blank | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5614 | Blank | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5615 | Blank | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5616 | Blank | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5617 | Blank | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5618 | Blank | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5619 | Blank | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX5620 | Blank | | | | | | 9/22 ECF 711-2 Joint Exhibit Push |
| UPX6001 | USDOJ-GOOG-00187112 | USDOJ-GOOG-00187129 | Email from Justina Sessions to Karl Hermann re Google's Second Supplemental Responses and Objections to DOJ Plaintiffs' Fourth Set of Interrogatories | 2022.06.13 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6002 | USDOJ-GOOG-00187130 | USDOJ-GOOG-00187140 | Letter from Alphabet to SEC | 2017.08.25 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6003 | USDOJ-GOOG-00187141 | USDOJ-GOOG-00187151 | Letter from Alphabet to SEC | 2017.10.16 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6004 | USDOJ-GOOG-00187152 | USDOJ-GOOG-00187183 | Letter from Franklin M. Rubinstein to Alex Cohen re Dashboards | 2022.03.07 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6005 | USDOJ-GOOG-00187184 | USDOJ-GOOG-00187193 | Letter from Franklin Rubinstein to Alex Cohen re DisplayNav | 2022.03.21 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6006 | USDOJ-GOOG-00187194 | USDOJ-GOOG-00187196 | Letter from Gloria K. Maier to Alex Cohen | 2022.04.21 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6007 | USDOJ-GOOG-00187197 | USDOJ-GOOG-00187207 | Letter for Responses to 30(b)(6) Questions | 2022.06.03 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6008 | USDOJ-GOOG-00187208 | USDOJ-GOOG-00187216 | Google's Responses & Objections to Plaintiff's First Set of Interrogatories | 2022.01.10 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6009 | USDOJ-GOOG-00187217 | USDOJ-GOOG-00187229 | Google's Supplemental Responses & Objections to Plaintiffs' First Set of Interrogatories | 2022.01.31 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6010 | USDOJ-GOOG-00187230 | USDOJ-GOOG-00187250 | Google's Responses & Objections to Plaintiffs' Second Set of Interrogatories | 2022.04.04 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6011 | USDOJ-GOOG-00187251 | USDOJ-GOOG-00187273 | Google's Responses & Objections to Plaintiffs' Fourth Set of Interrogatories | 2022.04.27 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6012 | USDOJ-GOOG-00187274 | USDOJ-GOOG-00187301 | Google's Responses & Objections to Plaintiffs' Second Set of Contention Interrogatories | 2022.04.27 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6013 | USDOJ-GOOG-00187302 | USDOJ-GOOG-00187305 | Google's Supplemental Responses and Objections to Plaintiffs' Fourth Set of Interrogatories | 2022.05.05 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6014 | USDOJ-GOOG-00187306 | USDOJ-GOOG-00187312 | Google's Supplemental Responses & Objections to Plaintiffs' Second Set of Interrogatories | 2022.05.18 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6015 | USDOJ-GOOG-00187313 | USDOJ-GOOG-00187324 | Google's Third Supplemental Responses and Objections to Plaintiffs' Fourth Set of Interrogatories | 2022.06.24 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6016 | USDOJ-GOOG-00187325 | USDOJ-GOOG-00187338 | Google's Objections to 30(b)(6) Notice (July 2021 Notice) | 2021.08.20 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6017 | USDOJ-GOOG-00187339 | USDOJ-GOOG-00187346 | Google's Responses and Objection to Plaintiff States' 30(b)(6) Notice (July 2021 Notice) | 2021.09.03 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6018 | USDOJ-GOOG-00187347 | USDOJ-GOOG-00187357 | Google's Objections to 30(b)(6) Notice (November 2021 Notice) | 2021.12.01 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6019 | USDOJ-GOOG-00187358 | USDOJ-GOOG-00187381 | Supplemental Responses & Objections to 30(b)(6) Notice (November 2021 Notice) | 2021.12.31 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6020 | USDOJ-GOOG-00187382 | USDOJ-GOOG-00187387 | Second Supplemental Responses & Objections to 30(b)(6) Notice (November 2021 Notice) | 2022.01.14 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6021 | USDOJ-GOOG-00187388 | USDOJ-GOOG-00187402 | Third Supplemental Responses & Objections to 30(b)(6) Notice (November 2021 Notice) | 2022.01.21 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6022 | USDOJ-GOOG-00187403 | USDOJ-GOOG-00187408 | Fourth Supplemental Responses & Objections to 30(b)(6) Notice (November 2021 Notice) | 2022.02.08 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6023 | USDOJ-GOOG-00187409 | USDOJ-GOOG-00187426 | Google's Responses & Objections to Rule 30(b)(6) Notice (Feb. 2022 Notice) | 2022.03.04 | | 9/12/2023 | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6024 | USDOJ-GOOG-00187427 | USDOJ-GOOG-00187445 | Fifth Supplemental Responses & Objections to Nov. 30(b)(6) Notice | 2022.04.07 | 11/14/2023 | 9/12/2023 | Dr. Murphy | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6025 | USDOJ-GOOG-00187446 | USDOJ-GOOG-00187467 | Responses and Objections to Plaintiffs' Data 30(b)(6) Notice (March 2022 Notice) | 2022.04.07 | | 10/24/2023 | | 10/26 ECF 751-5 (Section I no objection) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UPX6026 | USDOJ-GOOG-00187468 | USDOJ-GOOG-00187556 | Supplemental Responses & Objections to Feb. 30(b)(6) Notice | 2022.04.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6027 | USDOJ-GOOG-00187557 | USDOJ-GOOG-00187575 | Second Supplemental Responses & Objections to Feb. 30(b)(6) Notice | 2022.04.14 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6028 | USDOJ-GOOG-00187576 | USDOJ-GOOG-00187579 | Third Supplemental Responses & Objections to February 30(b)(6) Notice | 2022.04.22 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6029 | USDOJ-GOOG-00187580 | USDOJ-GOOG-00187585 | Fourth Supplemental Responses & Objections to February 30(b)(6) Notice | 2022.04.28 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6030 | USDOJ-GOOG-00187586 | USDOJ-GOOG-00187623 | Fifth Supplemental Responses & Objections to February Rule 30(b)(6) Notice | 2022.05.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6031 | USDOJ-GOOG-00187624 | USDOJ-GOOG-00187644 | Supplemental R&Os to Plaintiffs' Data 30(b)(6) Notice (March 2022 Notice) | 2022.05.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6032 | USDOJ-GOOG-00187648 | USDOJ-GOOG-00187665 | Defendant Google LLC's Responses & Objections to DOJ Plaintiffs' First Set of Requests for Admission | 2022.04.27 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6033 | USDOJ-GOOG-00187666 | USDOJ-GOOG-00187670 | Defendant Google LLC's Supplemental Responses & Objections to DOJ Plaintiffs' First Set of Requests for Admission | 2022.05.25 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6034 | USDOJ-GOOG-00189775 | USDOJ-GOOG-00189775 | List of Employees and Materials Consulted (Juda 30(b)(6) Exhibit 2) | 2021.10.19 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6035 | USDOJ-GOOG-00189779 | USDOJ-GOOG-00189792 | Google 30(b)(6) Notice (Juda 30(b)(6) Exhibit 1) | 2021.07.09 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6036 | USDOJ-GOOG-00189805 | USDOJ-GOOG-00189814 | Apple 30(b)(6) Notice (Cue 30(b)(6) Exhibit 1) | 2022.02.10 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6037 | USDOJ-GOOG-00189827 | USDOJ-GOOG-00189830 | Google 30(b)(6) CID Notice (Dischler 30(b)(6) CID Exhibit 1) | 2020.08.14 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6038 | USDOJ-GOOG-00189833 | USDOJ-GOOG-00189846 | Google 30(b)(6) Notice (Fox 30(b)(6) Exhibit 1) | 2021.07.09 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6039 | USDOJ-GOOG-00189939 | USDOJ-GOOG-00189939 | List of Employees and Materials Consulted (Fox 30(b)(6) Exhibit 2) | 2021.10.06 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6040 | USDOJ-GOOG-00189940 | USDOJ-GOOG-00189966 | Google 30(b)(6) Notice (Nayak 30(b)(6) Exhibit 1) | 2022.02.22 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6041 | USDOJ-GOOG-00189967 | USDOJ-GOOG-00189968 | List of Employees and Materials Consulted (Nayak 30(b)(6) Exhibit 2) | 2022.04.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6042 | USDOJ-GOOG-00189969 | USDOJ-GOOG-00189972 | Second Supplemental R&Os to Plaintiffs' Data 30(b)(6) Notice (March 2022 Notice) | 2022.05.27 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6043 | *Blank* | | | | | | | | |
| UPX6044 | *Blank* | | | | | | | | |
| UPX6045 | *Blank* | | | | | | | | |
| UPX6046 | *Blank* | | | | | | | | |
| UPX6047 | *Blank* | | | | | | | | |
| UPX6048 | *Blank* | | | | | | | | |
| UPX6049 | *Blank* | | | | | | | | |
| UPX6050 | *Blank* | | | | | | | | |
| UPX6051 | *Blank* | | | | | | | | |
| UPX6053 | GOOG-DOJ-PERF-004924 | GOOG-DOJ-PERF-004927 | ████ Performance Review (2015 Q3) ████ Exhibit 6) | 2015.07.01 | | 10/24/2023 | | | 10/26 ECF 751-5 (Section I no objection) |
| UPX6054 | GOOG-DOJ-PERF-006170 | GOOG-DOJ-PERF-006174 | Performance Review (2010 Q3) ████ Exhibit 28) | 2010.07.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6055 | GOOG-DOJ-PERF-006178 | GOOG-DOJ-PERF-006182 | Performance Review (2011 Q3) ████ Exhibit 29) | 2012.07.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6056 | GOOG-DOJ-PERF-006253 | GOOG-DOJ-PERF-006260 | ████ Performance Review (2020 Q3) ████ Exhibit 30) | 2020.07.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6057 | USDOJ-ANGIDEPMSTE-000001 | USDOJ-ANGIDEPMSTE-000010 | Plumbers Chicago SERP (Stein Exhibit 7) | undated | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6058 | USDOJ-GDEPJUD-000002 | USDOJ-GDEPJUD-000005 | Google Ad Rank Help Page (Juda Exhibit 13) | 2021.10.13 | 10/4/2023 | 9/12/2023 | Adam Juda | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6059 | USDOJ-GDEPRPOR-000001 | USDOJ-GDEPRPOR-000095 | Alphabet 2021 10-K (Porat Exhibit 1) | 2022.02.02 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6060 | USDOJ-GOOG-00189744 | USDOJ-GOOG-00189747 | Second Supplemental Reponses and Objections to Plaintiffs' Data 30(b)(6) Notice (March 2022 Notice) | 2022.05.27 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6061 | USDOJ-GOOG-00189973 | USDOJ-GOOG-00189990 | Google 30(b)(6) September Deposition Notice and Schedule (Grey 30(b)(6) Exhibit 1) | 2021.07.22 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6062 | USDOJ-GOOG-00189991 | USDOJ-GOOG-00190022 | Google 30(b)(6) Deposition Notice and Schedule (Vlahov 30(b)(6) Exhibit 1) | 2022.03.28 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6063 | USDOJ-GOOG-00190023 | USDOJ-GOOG-00190039 | Google 30(b)(6) Deposition Reference Sheet (Vlahov 30(b)(6) Exhibit 2) | 2022.04.29 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6064 | USDOJ-GOOG-00190040 | USDOJ-GOOG-00190071 | Google 30(b)(6) May Deposition Notice and Schedule (Grey 30(b)(6) Exhibit 1) | 2022.03.28 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6065 | USDOJ-GOOG-00190072 | USDOJ-GOOG-00190121 | Google 30(b)(6) May Deposition Reference Sheet (Grey 30(b)(6) Exhibit 2) | 2022.05.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6066 | GOOG-NE-03801741 | GOOG-NE-03801783 | Google document: Travel Traffic Analysis ACM [1 of 2] (Grey 30(b)(6) Exhibit 4) | 2019.04.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX6067 | USDOJ-GOOG-00190122 | USDOJ-GOOG-00190153 | Letter from Franklin M. Rubinstein to Alex Cohen (Vlahov 30(b)(6) Exhibit 5) | 2022.03.07 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| UPX7001 | USDOJ-GOOG-00189748 | USDOJ-GOOG-00189761 | FRE 1006 Summary Exhibit: U.S. Search Share Emails (Aug 2009–Dec 2013) | | 9/12/2023 | 9/14/2023 | Dr. Hal Varian | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX7002 | Blank | | | | | | | | |
| UPX7002A | | | FRE 1006 Summary Exhibit: Search+ Profit-and-Loss Data | 2023.10.27 | 10/27/2023 | 10/27/2023 | Dr. Prabhakar Raghavan | | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX7003 | Blank | | | | | | | | |
| UPX7004 | Blank | | | | | | | | |
| UPX7005 | Blank | | | | | | | | |
| UPX7006 | Blank | | | | | | | | |
| UPX7007 | Blank | | | | | | | | |
| UPX7008 | Blank | | | | | | | | |
| UPX7009 | Blank | | | | | | | | |
| UPX7010 | Blank | | | | | | | | |
| UPX7011 | Blank | | | | | | | | |
| UPX7012 | Blank | | | | | | | | |
| UPX7013 | Blank | | | | | | | | |
| UPX7014 | Blank | | | | | | | | |
| UPX7015 | Blank | | | | | | | | |
| UPX7016 | Blank | | | | | | | | |
| UPX7017 | Blank | | | | | | | | |
| UPX7018 | Blank | | | | | | | | |
| UPX7019 | Blank | | | | | | | | |
| UPX7020 | Blank | | | | | | | | |
| UPX7021 | Blank | | | | | | | | |
| UPX7022 | Blank | | | | | | | | |
| UPX7023 | Blank | | | | | | | | |
| UPX7024 | Blank | | | | | | | | |
| UPX8001 | Blank | | | | | | | | |
| UPX8002 | Blank | | | | | | | | |
| UPX8003 | Blank | | | | | | | | |
| UPX8004 | Blank | | | | | | | | |
| UPX8005 | Blank | | | | | | | | |
| UPX8006 | Blank | | | | | | | | |
| UPX8007 | Blank | | | | | | | | |
| UPX8008 | Blank | | | | | | | | |
| UPX8009 | Blank | | | | | | | | |
| UPX8010 | Blank | | | | | | | | |
| UPX8011 | USDOJ-GOOG-00187060 | USDOJ-GOOG-00187065 | New DuckDuckGo Research Shows People Taking Action on Privacy (Oct. 3, 2019), https://spreadprivacy.com/people-taking-action-on-privacy/ | 2019.10.03 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8012 | Blank | | | | | | | | |
| UPX8013 | Blank | | | | | | | | |
| UPX8014 | Blank | | | | | | | | |
| UPX8015 | Blank | | | | | | | | |
| UPX8016 | USDOJ-GOOG-00187070.001 | USDOJ-GOOG-00187070.016 | Google Ads Help, "About audience targeting," available at https://support.google.com/googleads/answer/2497941 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8017 | USDOJ-GOOG-00187071.001 | USDOJ-GOOG-00187071.002 | Google Ads Help, "About campaign goals in Google Ads," available at https://support.google.com/google-ads/answer/7450050 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8018 | USDOJ-GOOG-00187072.001 | USDOJ-GOOG-00187072.002 | Google Ads Help, "About campaign settings," available at https://support.google.com/googleads/answer/1704395?hl=en&ref topic=10544023 | 2022.08.26 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8019 | USDOJ-GOOG-00187073.001 | USDOJ-GOOG-00187073.006 | Google Ads Help, "About demographic targeting," available at https://support.google.com/google-ads/answer/2580383 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8020 | USDOJ-GOOG-00187074.001 | USDOJ-GOOG-00187074.005 | Google Ads Help, "About Discovery Campaigns," available at https://support.google.com/google-ads/answer/9176876 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8021 | USDOJ-GOOG-00187075.001 | USDOJ-GOOG-00187075.004 | Google Ads Help, "About Dynamic Search Ads," available at https://support.google.com/google-ads/answer/2471185 | 2022.06.04 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8022 | USDOJ-GOOG-00187076.001 | USDOJ-GOOG-00187076.005 | Google Ads Help, "About assets," available at https://support.google.com/google-ads/answer/7331111 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8023 | USDOJ-GOOG-00187077.001 | USDOJ-GOOG-00187077.003 | Google Ads Help, "About keyword matching options," available at https://support.google.com/google-ads/answer/7478529 | 2022.06.04 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8024 | USDOJ-GOOG-00187078.001 | USDOJ-GOOG-00187078.004 | Google Ads Help, "About negative keywords," available at https://support.google.com/google-ads/answer/2453972 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8025 | USDOJ-GOOG-00187079.001 | USDOJ-GOOG-00187079.002 | Google Ads Help, "About Quality Score," available at https://support.google.com/google-ads/answer/6167118 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8026 | USDOJ-GOOG-00187080.001 | USDOJ-GOOG-00187080.004 | Google Ads Help, "About Shopping campaigns and Shopping ads," available at https://support.google.com/google-ads/answer/2454022 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UPX8027 | USDOJ-GOOG-00187081.001 | USDOJ-GOOG-00187081.002 | Google Ads Help, "About targeting geographic locations," available at https://support.google.com/googleads/answer/2453995?hl=en&ref topic=2799685 | 2022.08.26 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8028 | USDOJ-GOOG-00187082 | USDOJ-GOOG-00187082.003 | Google Ads Help, "About the Experiments page (formerly drafts and experiments)," available at https://support.google.com/google-ads/answer/10682377 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8029 | USDOJ-GOOG-00187083.001 | USDOJ-GOOG-00187083.005 | Google Ads Help, "Account, campaign, and ad group performance," available at https://support.google.com/google-ads/answer/2404036 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8030 | USDOJ-GOOG-00187084.001 | USDOJ-GOOG-00187084.008 | Google Ads Help, "Ad Rank," available at https://support.google.com/google-ads/answer/1752122 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8031 | USDOJ-GOOG-00187085 | USDOJ-GOOG-00187085 | Google Ads Help, "Average position sunset begins the week of Sept. 30th," Aug. 12, 2019, available at https://support.google.com/google-ads/answer/9439546 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8032 | USDOJ-GOOG-00187086.001 | USDOJ-GOOG-00187086.003 | Google Ads Help, "Create a Dynamic Search Ad," available at https://support.google.com/google-ads/answer/3249700 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8033 | USDOJ-GOOG-00187087.001 | USDOJ-GOOG-00187087.004 | Google Ads Help, "Create a Search campaign," available at https://support.google.com/google-ads/answer/9510373 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8034 | USDOJ-GOOG-00187088.001 | USDOJ-GOOG-00187088.004 | Google Ads Help, "Create and edit dashboards," available at https://support.google.com/google-ads/answer/6379084 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8035 | USDOJ-GOOG-00187089.001 | USDOJ-GOOG-00187089.003 | Google Ads Help, "Evaluation ad performance on the Search Network," available at https://support.google.com/google-ads/answer/2404037 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8036 | USDOJ-GOOG-00187090.001 | USDOJ-GOOG-00187090.002 | Google Ads Help, "Improving the search terms report while maintaining user privacy," Sept. 9, 2021, available at https://support.google.com/google-ads/answer/11127882 | 2022.09.22 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8037 | USDOJ-GOOG-00187091.001 | USDOJ-GOOG-00187091.002 | Google Ads Help, "Introducing four new search ad position metrics," Nov. 6, 2018, available at https://support.google.com/google-ads/answer/9140484 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8038 | USDOJ-GOOG-00187092.001 | USDOJ-GOOG-00187092.003 | Google Ads Help, "Making it easier to reach the right customers on Search," Feb. 4, 2021, available at https://support.google.com/google-ads/answer/10346549 | 2022.06.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8039 | USDOJ-GOOG-00187093.001 | USDOJ-GOOG-00187093.003 | Google Ads Help, "Manage a Shopping campaign with product groups," available at https://support.google.com/google-ads/answer/6275317 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8040 | USDOJ-GOOG-00187094.001 | USDOJ-GOOG-00187094.002 | Google Ads Help, "Match the intent of a search with close variants," Sept. 6, 2018, available at https://support.google.com/google-ads/answer/9131274 | 2022.06.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8041 | USDOJ-GOOG-00187095.001 | USDOJ-GOOG-00187095.006 | Google Ads Help, "Measure results," available at https://support.google.com/google-ads/topic/3119141 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8042 | USDOJ-GOOG-00187096 | USDOJ-GOOG-00187096 | Google Ads Help, "Overview of Google Ads tools," available at https://support.google.com/google-ads/answer/152306 | 2022.06.05 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8043 | USDOJ-GOOG-00187097.001 | USDOJ-GOOG-00187097.002 | Google Ads Help, "Reach more of the right customers with phrase match and broad match modifiers," July 31, 2019, available at https://support.google.com/google-ads/answer/9426627 | 2022.06.04 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8044 | USDOJ-GOOG-00187098.001 | USDOJ-GOOG-00187098.002 | Google Ads Help, "Requirements for Shopping campaigns," available at https://support.google.com/google-ads/answer/6275312 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8045 | USDOJ-GOOG-00187099.001 | USDOJ-GOOG-00187099.004 | Google Ads Help, "Understand your conversion tracking data," available at https://support.google.com/google-ads/answer/6270625 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8046 | USDOJ-GOOG-00187100.001 | USDOJ-GOOG-00187100.003 | Google Ads Help, "Unlock more of the right audience," available at https://support.google.com/google-ads/answer/10546522 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8047 | USDOJ-GOOG-00187101.001 | USDOJ-GOOG-00187101.002 | Google Ads Help, "View performance across campaign types," available at https://support.google.com/google-ads/answer/6162977 | 2022.05.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8048 | USDOJ-GOOG-00187102.001 | USDOJ-GOOG-00187102.004 | David Temkin, "Charting a Course Towards a More Privacy-First Web," Google, Mar. 3, 2021, available at https://blog.google/products/ads-commerce/a-more-privacy-first-web/ | 2021.03.03 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8049 | USDOJ-GOOG-00187103.001 | USDOJ-GOOG-00187103.004 | Google Inside AdWords, "Close variant matching for all exact and phrase keywords," Aug. 14, 2014, available at https://adwords.googleblog.com/2014/08/close-variant-matching-for-all-exact.html | 2022.06.04 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UPX8050 | USDOJ-GOOG-00187104.001 | USDOJ-GOOG-00187104.004 | Google Inside AdWords, "Close variants now connects more people with what they're looking for," Mar. 17, 2017, available at https://adwords.googleblog.com/2017/03/close-variants-now-connects-more-people.html | 2022.06.04 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8051 | USDOJ-GOOG-00187105.001 | USDOJ-GOOG-00187105.007 | Ryan Olohan, "How brands like Aveda and Kraft Heinz are unlocking the value of full-funnel marketing," Think with Google, Feb. 2022, available at https://www.thinkwithgoogle.com/consumer-insights/consumer-journey/full-funnel-marketingstrategy/ | 2022.02 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8052 | USDOJ-GOOG-00187106 | USDOJ-GOOG-00187106.004 | Google Search Central, "In-depth guide to how Google Search works," available at https://developers.google.com/search/docs/advanced/guidelines/how-search-works | 2022.05.31 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8053 | USDOJ-GOOG-00187107.001 | USDOJ-GOOG-00187107.003 | "Match the intent of the search with close variants," Sept. 6, 2018, available https://support.google.com /google-ads/answer/9131274 | 2022.08.23 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8054 | USDOJ-GOOG-00187108.001 | USDOJ-GOOG-00187108.003 | Google, "New keyword targeting feature for advertisers in the UK and Canada," Inside AdWords, May 11, 2010, available at https://adwords.googleblog.com/2010/05/new-keyword-targeting-feature-for.html | 2022.06.04 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8055 | USDOJ-GOOG-00187109.001 | USDOJ-GOOG-00187109.004 | Google, "New matching behavior for phrase and exact match keywords," Inside AdWords, Apr. 17, 2012, available at https://adwords.googleblog.com/2012/04/new-matching-behavior-for-phrase-and.html | 2022.06.04 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8056 | USDOJ-GOOG-00187110.001 | USDOJ-GOOG-00187110.005 | Google Ads, "Reach a larger or new audience with Google Display Network targeting," available at https://ads.google.com/intl/en_id/home/resources/reach-larger-new-audiences/ | 2022.05.31 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8057 | USDOJ-GOOG-00187111.001 | USDOJ-GOOG-00187111.038 | Google Search Central, "Search Engine Optimization (SEO) Starter Guide," available at https://developers.google.com/search/docs/beginner/seo-starter-guide | 2022.06.04 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8058 | USDOJ-GOOG-00187671 | USDOJ-GOOG-00187785 | Google Inc., 2004 10-K | 2005.03.30 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8059 | USDOJ-GOOG-00187786 | USDOJ-GOOG-00187961 | Alphabet Inc. and Google Inc., 2015 10-K | 2016.02.11 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8060 | USDOJ-GOOG-00187962 | USDOJ-GOOG-00188110 | Alphabet Inc., 2016 10-K | 2017.02.03 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8061 | USDOJ-GOOG-00188111 | USDOJ-GOOG-00188260 | Alphabet Inc., 2017 10-K | 2018.02.06 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8062 | USDOJ-GOOG-00188261 | USDOJ-GOOG-00188414 | Alphabet Inc., 2018 10-K | 2019.02.05 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8063 | USDOJ-GOOG-00188415 | USDOJ-GOOG-00188564 | Alphabet Inc., 2019 10-K | 2020.02.04 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8064 | USDOJ-GOOG-00188565 | USDOJ-GOOG-00188720 | Alphabet Inc., 2020 10-K | 2021.02.03 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8065 | USDOJ-GOOG-00188721 | USDOJ-GOOG-00188855 | Alphabet Inc., 2021 10-K | 2022.02.02 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8066 | USDOJ-GOOG-00188856 | USDOJ-GOOG-00188956 | Google Inc., 2012 10-K | 2013.01.29 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8067 | USDOJ-GOOG-00188957 | USDOJ-GOOG-00189105 | Google Inc., 2013 10-K | 2014.02.12 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8068 | USDOJ-GOOG-00189106 | USDOJ-GOOG-00189245 | Google Inc., 2014 10-K | 2015.02.09 | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8069 | Blank | | | | | | | | | |
| UPX8070 | Blank | | | | | | | | | |
| UPX8071 | USDOJ-GOOG-00189765 | USDOJ-GOOG-00189767 | Declaration of Jim Kolotouros | 2023.05.24 | 9/15/2023 | 9/15/2023 | Jim Kolotouros | | | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPX8072 | Blank | | | | | | | | | |
| UPX8073 | Blank | | | | | | | | | |
| UPX8074 | Blank | | | | | | | | | |
| UPX8075 | Blank | | | | | | | | | |
| UPX8076 | Blank | | | | | | | | | |
| UPX8077 | Blank | | | | | | | | | |
| UPX8078 | Blank | | | | | | | | | |
| UPX8079 | Blank | | | | | | | | | |
| UPX8080 | Blank | | | | | | | | | |
| UPX8081 | Blank | | | | | | | | | |
| UPX8082 | USDOJ-GOOG-00189824 | USDOJ-GOOG-00189826 | Declaration of Prabhakar Raghavan | 2023.05.24 | 10/27/2023 | 10/27/2023 | Dr. Prabhakar Raghavan | | | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPX8083 | USDOJ-GOOG-00189831 | USDOJ-GOOG-00189831 | Bard FAQ, July 30, 2023, available at https://bard.google.com/faq?hl=en | UNKNOWN | | 9/12/2023 | | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8084 | Blank | | | | | | | | | |

| Exhibit | Begin Bates | End Bates | Description | Date | | | Witness | Notes | Reference |
|---|---|---|---|---|---|---|---|---|---|
| UPX8085 | USDOJ-GOOG-00189847 | USDOJ-GOOG-00189938 | Alphabet Inc., 2022 10-K | 2023.02.03 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8086 | *Blank* | | | | | | | | |
| UPX8087 | *Blank* | | | | | | | | |
| UPX8088 | USDOJ-GOOG-00189393 | USDOJ-GOOG-00189396 | "Choose the right campaign type - Google Ads Help," Sept. 1, 2022, available at https://support.google.com/google-ads/answer/2567043?hl=en | 2022.09.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8089 | USDOJ-GOOG-00189397 | USDOJ-GOOG-00189399 | "About Display ads and the Google Display Network - Google Ads Help," Sept. 1, 2022, available at https://support.google.com/google-ads/answer/2404190?hl=en | 2022.09.01 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8090 | *Blank* | | | | | | | | |
| UPX8091 | USDOJ-GOOG-00189504 | USDOJ-GOOG-00189508 | "Android Choice Screen," Aug. 2, 2019, available at https://web.archive.org/web/20190802094608/https://www.android.com/choicescreen/ | 2019.08.02 (downloaded 2023.07.31) | | 11/15/2023 | | Offered subject to Google's standing objection to any embedded hearsay contained therein. | 11/15 Push List #1 (Section II embedded hearsay) (filed as ECF 711-1 on 11/16) |
| UPX8092 | *Blank* | | | | | | | | |
| UPX8093 | *Blank* | | | | | | | | |
| UPX8094 | USDOJ-GOOG-00189517 | USDOJ-GOOG-00189627 | Microsoft Corporation 2022 10-K, July 28, 2023 | 2023.07.28 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8095 | *Blank* | | | | | | | | |
| UPX8096 | USDOJ-GOOG-00189630 | USDOJ-GOOG-00189636 | Try Bard and share your feedback, available at https://blog.google/technology/ai/try-bard | 2023.07.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8097 | USDOJ-NEEDEPRAM-000007 | USDOJ-NEEDEPRAM-000010 | Neeva Introduces First-of-its-Kind Feature, "FastTap Search" for a Faster Search Experience, The Neeva Team | 2021.10.13 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8098 | USDOJ-DENALB-000021 | USDOJ-DENALB-000026 | Article: New keyword targeting feature for advertisers in the UK and Canada | 2010.05.11 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8099 | USDOJ-DENALB-000027 | USDOJ-DENALB-000031 | Document: Reach more of the right consumers with phrase match and broad match modifiers | 2019.07.31 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8100 | USDOJ-DENALB-000032 | USDOJ-DENALB-000037 | Document: New matching behavior for phrase and exact match keywords | 2012.04.17 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8101 | USDOJ-GOOG-00190154 | USDOJ-GOOG-00190158 | Google Search, "Improving Search with rigorous testing," available at https://www.google.com/search/howsearchworks/how-search-works/rigorous-testing/ | UNKNOWN | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8102 | USDOJ-GOOG-00190159 | USDOJ-GOOG-00190161 | Google Search, "How Google Search works," available at https://www.google.com/search/howsearchworks/how-search-works/ | UNKNOWN | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8103 | USDOJ-GOOG-00190162 | USDOJ-GOOG-00190164 | Google Search, "How Google Search organizes information," available at https://www.google.com/search/howsearchworks/organizing-information/ | UNKNOWN | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8104 | USDOJ-GOOG-00190165 | USDOJ-GOOG-00190171 | Google Search, "How results are automatically generated," available at https://www.google.com/search/howsearchworks/how-search-works/ranking-results/ | UNKNOWN | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX8105 | USDOJ-GOOG-00190172 | USDOJ-GOOG-00190251 | Apple 2022 10-K available at https://d18rn0p25nwr6d.cloudfront.net/CIK-0000320193/b4266e40-1de6-4a34-9dfb-8632b8bd57e0.pdf | 2022.10.28 | 9/26/2023 | 9/12/2023 | Eddy Cue | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX9001 | USDOJ-GOOG-00189703 | USDOJ-GOOG-00189703 | Video: OECD Competition Law and Policy, "Hal Varian describes search and display advertising, behavioural targeting, and the role of data" YouTube, available at https://youtu.be/r-Y8UjPvSxU | 2020.11.30 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX9001.A | USDOJ-GOOG-00189704 | USDOJ-GOOG-00189720 | Transcript of OECD Competition Law and Policy, "Hal Varian describes search and display advertising, behavioural targeting, and the role of data" YouTube, *available at* https://youtu.be/r-Y8UjPvSxU | 2020.11.30 | | 9/12/2023 | | | 9/22 ECF 711-1 DOJ Exhibits Offered Without Objection |
| UPX9002 | GOOG-DOJ-31156261 | GOOG-DOJ-31156261 | Video: Sanjit Jhala, Google Search Academy, "Intro to Ranking" | 2021.07* | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPX9002.A | USDOJ-GOOG-00189721 | USDOJ-GOOG-00189743 | Transcript of UPX9002: Sanjit Jhala, Google Search Academy, "Intro to Ranking," GOOG-DOJ-31156261 | 2021.07* | | 10/17/2023 | | | 10/26 ECF 751-4 (Section I Offered without objection - original foundation objection withdrawn) |
| UPXD001 | *Blank* | | | | | | | | |
| UPXD002 | *Blank* | | | | | | | | |
| UPXD003 | | | Demonstrative Used with Mikhail Parakhin re: Bing Chat Interface Mockup | | 9/26/2023 | 9/26/2023 | Mikhail Parakhin | Admitted as a demonstrative (not for truth of the matter); underlying documents and exhibits quoted or referenced are not admitted as part of UPXD003 | |
| UPXD004 | | | Demonstrative Used with John Giannandrea re: Changing Default Search Engine on iPhone Mockup | | 9/21/2023 | 9/22/2023 | John Giannandrea | Demonstrative exhibit | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPXD005 | | | Demonstrative Used with John Giannandrea re: Private Search Engine Default Change Mockup | | 9/21/2023 | 9/22/2023 | John Giannandrea | Demonstrative exhibit | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |

| ID | | | Description | | | Witness | Purpose | Reconciliation |
|---|---|---|---|---|---|---|---|---|
| UPXD006 | | | Demonstrative Used with John Giannandrea re: Spotlight & Siri Suggestions Mockup | 9/22/2023 | 9/22/2023 | John Giannandrea | Demonstrative exhibit | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPXD007 | | | Demonstrative Used with John Giannandrea re: Safari Search Mockup | 9/22/2023 | 9/22/2023 | John Giannandrea | Demonstrative exhibit | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPXD008 | Blank | | | | | | | |
| UPXD009 | | | Demonstrative Used with Eduardo Cue re: Choice Screens on iPhone Mockup | 9/26/2023 | 11/16/2023 | Eddy Cue Dr. Murphy | Demonstrative exhibit | 11/16 ECF 781-3 (Murphy demonstratives) |
| UPXD010 | Blank | | | | | | | |
| UPXD011 | Blank | | | | | | | |
| UPXD013 | Blank | | | | | | | |
| UPXD016 | Blank | | | | | | | |
| UPXD017 | | | Demonstrative Used with Prabhakar Raghavan re: Information Google Collects | 10/26/2023 | 10/26/2023 | Dr. Prabhakar Raghavan | Demonstrative exhibit | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPXD019 | Blank | | | | | | | |
| UPXD020 | Blank | | | | | | | |
| UPXD022 | | | Demonstrative Used with Elizabeth Reid re: Bard Displaying Inaccurate or Offensive Info | 11/1/2023 | 11/1/2023 | Elizabeth Reid | Admitted as a demonstrative (not for truth of the matter); underlying documents and exhibits quoted or referenced are not admitted as part of UPXD-22 | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPXD023 | | | Demonstrative Used with Elizabeth Reid re: Bard Hallucinating/ Presenting Inaccurate Info as Factual | 11/1/2023 | 11/1/2023 | Elizabeth Reid | Admitted as a demonstrative (not for truth of the matter); underlying documents and exhibits quoted or referenced are not admitted as part of UPXD-23." | 11/21 Exhibit Reconciliation (Weeks 8-10) |
| UPXD030 | Blank | | | | | | | |
| UPXD032 | Blank | | | | | | | |
| UPXD033 | Blank | | | | | | | |
| UPXD045 | Blank | | | | | | | |
| UPXD053 | | | Demonstrative Used with Dr. Mark Israel re: General Motors Homepage | 11/2/2023 | 11/8/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD056 | | | Demonstrative Used with Dr. Mark Israel re: Department of Justice Homepage | 11/2/2023 | 11/8/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD057 | | | Demonstrative Used with Dr. Mark Israel re: US District Court Homepage | 11/2/2023 | 11/8/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD059 | | | Demonstrative Used with Dr. Mark Israel re: Baker Deposition (217:3-15) and Giannandrea (2171:5-13), Raghavan (7425:25-7426:14), & Higgins Testimony (1032:9-24) on GSEs as Defaults | 11/3/2023 | 11/3/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD062 | | | Demonstrative Used with Dr. Mark Israel re: Varian Testimony (207:12-22) on CUP Data Not Including Amazon or Facebook | 11/3/2023 | 11/3/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD063 | | | Demonstrative Used with Dr. Mark Israel re: Giannandrea (2171:10-13), Higgins (1032:4-8), Weinberg (1942:11-21), and Tinter Testimony (3098:6-3099:3) on GSSs Being a Relevant Market | 11/3/2023 | 11/3/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD065 | | | Demonstrative Used with Dr. Mark Israel re: Google SERP for "hiking boots" | 11/3/2023 | 11/3/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD066 | | | Demonstrative Used with Dr. Mark Israel re: Yelp & Bing SERPs for "restaurant in Southwest D.C. with a red awning that sells biscuits" | | 11/8/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD068 | | | Demonstrative Used with Dr. Mark Israel re: Google & Bing SERPs for "oil change on a 1965 Ford Mustang" | 11/3/2023 | 11/3/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD070 | | | Demonstrative Used with Dr. Mark Israel re: Google & Bing SERPs for "air fryer recipes" | 11/3/2023 | 11/3/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD071 | | | Demonstrative Used with Dr. Mark Israel re: Google SERP for "apple airtag" | 11/6/2023 | 11/6/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD074 | | | Demonstrative Used with Dr. Mark Israel re: Raghavan Testimony (7434:22-7435:8) on Users Visiting Google First | 11/3/2023 | 11/3/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD075 | | | Demonstrative Used with Dr. Mark Israel re: Varian Testimony (195:24-196:25) on Google v. Bing | | 11/8/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD077 | | | Demonstrative Used with Dr. Mark Israel re: Amazon Sponsored Links | 11/3/2023 | 11/3/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD081 | | | Demonstrative Used with Dr. Mark Israel re: Raghavan Testimony (7361:10-18) on User Intent Being Important to Understanding Queries | 11/3/2023 | 11/3/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD082 | | | Demonstrative Used with Dr. Mark Israel re: Google SERP for "Valentine's Day" | 11/3/2023 | 11/3/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |

| UPXD087 | | | Demonstrative Used with Dr. Mark Israel re: Lowcock (3824:24-3826:3), Hurst (6506:24-6507:1), and Lim Testimony (4856:25-4858:16) on Search Ads Not Being Substitutable; Booth (5142:19-5143:4), Lim (4857:7-20), and Lowcock Testimony (3825:12-24) on Search Ad Budgets Not Shifting; Lim (4854:9-13), Dijk (5237:9-15), Hurst (6515:21-6516:1), and Booth Testimony (5220:11-18) on Search Ads Having High Intent | 11/6/2023 | 11/6/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
|---|---|---|---|---|---|---|---|---|
| UPXD089 | | | Demonstrative Used with Dr. Mark Israel re: Dischler Testimony (1479:19-21) on Performance Max | 11/6/2023 | 11/6/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD097 | | | Demonstrative Used with Dr. Mark Israel re: Reid Testimony (8224:2-17) on Google's Mission | 11/6/2023 | 11/6/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD098 | | | Demonstrative Used with Dr. Mark Israel re: Nayak Testimony (6300:23-6301:16) on Users Not Knowing What They Want | 11/3/2023 | 11/3/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD101 | | | Prof. Antonio Rangel's Expert Presentation | 9/13/2023 | 9/14/2023 | Dr. Antonio Rangel | Admitted - Underlying documents and exhibits quoted or referenced are not admitted as part of UPXD101. | 9/25 Exhibit Reconciliation (Weeks 1 & 2) |
| UPXD102 | | | Prof Michael Whinston's Expert Presentation (10/6) | 10/6/2023 | 10/6/2023 | Prof. Michael Whinston | Admitted - Underlying documents and exhibits quoted or referenced are not admitted as part of UPXD102. | 10/12 Exhibit Reconciliation (Weeks 3 & 4) |
| UPXD103 | | | Prof. Kinshuk Jerath's Expert Presentation | 10/11/2023 | 10/12/2023 | Prof. Kinshuk Jerath | Admitted as a demonstrative and to complete his testimony; underlying documents and exhibits quoted or referenced are not independently admitted as part of UPXD103. | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPXD104 | | | Prof. Michael Whinston Expert Presentation (10/16) | 10/16/2023 | 10/16/2023 | Prof. Michael Whinston | Admitted as a demonstrative and to complete his testimony; underlying documents and exhibits quoted or referenced are not independently admitted as part of UPXD104. | 11/2 Exhibit Reconciliation (Weeks 5-7) |
| UPXD105 | | | Prof. Douglas Oard's Expert Presentation | 11/15/2023 | 11/15/2023 | Prof. Douglas Oard | Admitted as a demonstrative and to complete his testimony; underlying documents and exhibits quoted or referenced are not independently admitted as part of UPXD105. | |
| UPXD106 | | | Prof. Michael Whinston's Expert Presentation (11/16) | 11/16/2023 | 11/16/2023 | Prof. Michael Whinston | Demonstrative exhibit (Underlying documents and exhibits quoted or referenced are not admitted as part of this exhibit) | |
| UPXD212 | | | Demonstrative Used with Dr. Mark Israel re: Varian (465:9-12) and Dischler Testimony (1273:10-12, 1209:1-8) on Google Using Pricing Knobs; Excerpt of UPX0456, UPX0059, and UPX0509 | 11/6/2023 | 11/6/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD213 | | | Demonstrative Used with Dr. Mark Israel re: Levy Deposition (164:13-165:6) on the Effects of Privacy Changes | 11/6/2023 | 11/6/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD214 | | | Demonstrative Used with Dr. Mark Israel re: Levy Deposition (172:15-24) on Retargeting Ads | 11/6/2023 | 11/6/2023 | Dr. Mark Israel | Demonstrative exhibit | 11/16 ECF 781-2 (Israel demonstratives) |
| UPXD220 | | | Demonstrative Used with Dr. Kevin Murphy re: Cue Testimony (2540:15-25) on an Apple Searche Engine | 11/14/2023 | 11/16/2023 | Dr. Kevin Murphy | Demonstrative exhibit | 11/16 ECF 781-3 (Murphy demonstratives) |
| UPXD223 | | | Demonstrative Used with Dr. Kevin Murphy re: Porat Deposition (29:19-30:1) on Incremental Traffic Outweighing TAC | 11/14/2023 | 11/16/2023 | Dr. Kevin Murphy | Demonstrative exhibit | 11/16 ECF 781-3 (Murphy demonstratives) |
| UPXD227 | | | Demonstrative Used with Dr. Kevin Murphy re: Murphy Report, Fig. 19 | 11/14/2023 | 11/16/2023 | Dr. Kevin Murphy | Demonstrative exhibit | 11/16 ECF 781-3 (Murphy demonstratives) |
| UPXD235 | | | Demonstrative Used with Dr. Kevin Murphy re: Excerpt of UPX6024 on Android Recovery Estimates | 11/14/2023 | 11/16/2023 | Dr. Kevin Murphy | Demonstrative exhibit | 11/16 ECF 781-3 (Murphy demonstratives) |
| UPXD236 | | | Demonstrative Used with Dr. Kevin Murphy re: Excerpt of UPX6024 & Roszak Testimony (1639:13-20) on Firefox & Google Maps Events | 11/14/2023 | 11/16/2023 | Dr. Kevin Murphy | Demonstrative exhibit | 11/16 ECF 781-3 (Murphy demonstratives) |
| UPXD237 | | | Demonstrative Used with Dr. Kevin Murphy re: Excerpt of UPX6024 on "Competing" Without Regard for Competition | 11/14/2023 | 11/16/2023 | Dr. Kevin Murphy | Demonstrative exhibit | 11/16 ECF 781-3 (Murphy demonstratives) |
| UPXD241 | | | Demonstrative Used with Dr. Kevin Murphy re: Cue Testimony (2464:8-2465:7) on No Valid Alternative for Apple | 11/14/2023 | 11/16/2023 | Dr. Kevin Murphy | Demonstrative exhibit | 11/16 ECF 781-3 (Murphy demonstratives) |
| UPXD247 | | | Demonstrative Used with Dr. Kevin Murphy re: Cue Testimony (2511:12-17) on Microsoft "Offering" Bing to Apple | 11/14/2023 | 11/16/2023 | Dr. Kevin Murphy | Demonstrative exhibit | 11/16 ECF 781-3 (Murphy demonstratives) |
| UPXD254 | | | Demonstrative Used with Dr. Kevin Murphy re: Rosenberg Testimony (9565:1-9566:7) on No Pass-Through Requirement or Tracking | 11/14/2023 | 11/16/2023 | Dr. Kevin Murphy | Demonstrative exhibit | 11/16 ECF 781-3 (Murphy demonstratives) |
| UPXD267 | | | Demonstrative Used with Dr. Kevin Murphy re: Excerpt of Def. Opening Stmt. (79:23-25), Israel Testimony (8701:17-22), and Excerpt of UPXD066 on Relative Friction | 11/14/2023 | 11/16/2023 | Dr. Kevin Murphy | Demonstrative exhibit | 11/16 ECF 781-3 (Murphy demonstratives) |

| UPXD270 | | | Demonstrative Used with Dr. Kevin Murphy re: Parakhin Testimony (2750:25-2751:11) on Microsoft Investment in Mobile Quality Being Uneconomical | | 11/14/2023 | 11/16/2023 | Dr. Kevin Murphy | Demonstrative exhibit | 11/16 ECF 781-3 (Murphy demonstratives) |
| UPXD271 | | | Demonstrative Used with Dr. Kevin Murphy re: Roszak Testimony (1635:6-8, 1636:17-20) on Recovery Assumption Figures | | 11/14/2023 | 11/16/2023 | Dr. Kevin Murphy | Demonstrative exhibit | 11/16 ECF 781-3 (Murphy demonstratives) |
| UPXD277 | | | Demonstrative Used with Dr. Kevin Murphy re: Giannandrea Testimony (2244:4-15) on Apple Sending Queries Different Places | | 11/13/2023 | 11/16/2023 | Dr. Kevin Murphy | Demonstrative exhibit | 11/16 ECF 781-3 (Murphy demonstratives) |
| UPXD287 | | | Demonstrative Used with Dr. Kevin Murphy re: McCallister Testimony (9377:15-9378:2) on GTM Agreement Not Requiring Search Exclusivity | | 11/14/2023 | 11/16/2023 | Dr. Kevin Murphy | Demonstrative exhibit | 11/16 ECF 781-3 (Murphy demonstratives) |
| UPXD289 | | | Demonstrative Used with Dr. Kevin Murphy re: Cue Testimony (2530:14-21) on Apple Not Considering Bing | | 11/13/2023 | 11/16/2023 | Dr. Kevin Murphy | Demonstrative exhibit | 11/16 ECF 781-3 (Murphy demonstratives) |
| UPXD290 | | | Demonstrative Used with Dr. Kevin Murphy re: Pichai Testimony (7718:24-7719:1) on Financial Incentive for Non-RSA Security Upgrades | | 11/14/2023 | 11/16/2023 | Dr. Kevin Murphy | Demonstrative exhibit | 11/16 ECF 781-3 (Murphy demonstratives) |
| UPXD295 | | | Demonstrative Used with Dr. Kevin Murphy re: Excerpt of Murphy Surrebuttal Report (¶ 9.3) | | 11/13/2023 | 11/16/2023 | Dr. Kevin Murphy | Demonstrative exhibit | 11/16 ECF 781-3 (Murphy demonstratives) |
| UPXD297 | | | Demonstrative Used with Dr. Kevin Murphy re: Dr. Murphy's But-For-World | | 11/14/2023 | 11/16/2023 | Dr. Kevin Murphy | Demonstrative exhibit | 11/16 ECF 781-3 (Murphy demonstratives) |