## United States, et al. v. Google, LLC, No. 20-cv-3010, Plaintiff States' Exhibit List

| Trial Exhibit Number | Beginning Bates Number | Description of Exhibit | Date of Exhibit | Admission Status | Date of Admission | Witness(es) | Limitation(s), if any |
|---|---|---|---|---|---|---|---|
| PSX00004 | ADOBE_DCG_LITSUB_00492692 | ▉ | 08/16/21 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00005 | AMZNDOJ0057292 | Amazon Market Services Presentation re AMS vs AdWords Teardown | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00006 | AMZNDOJ0125030 | QBR Kenshoo and Amazon Presentation | 10/03/17 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00007 | AMZNDOJ0173903 | | 05/23/19 | Admitted | 09/15/23 | N/A | |
| PSX00011 | AMZN-SEARCH-000053334 | S-Team Review: Worldwide Marketing Investment Roll-Up | 05/01/21 | Admitted | 09/15/23 | N/A | |
| PSX00012 | AMZN-SEARCH-000059609 | ▉ | 04/01/21 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00013 | AMZN-SEARCH-000069459 | Automated Marketing Inspection | 06/07/21 | Admitted | 09/15/23 | N/A | |
| PSX00014 | AMZN-SEARCH-000081264 | Amazon Benchmarking, Google Shopping Benchmark | 05/28/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00015 | AMZN-SEARCH-000087437 | M. James Email to J. Freshwater re Google Meeting | 03/17/21 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00016 | AMZN-SEARCH-000089805 | WW Search - Key Financials | 04/28/21 | Admitted | 09/15/23 | N/A | |
| PSX00017 | AMZN-SEARCH-000095167 | Amazon AdMarketplace Presentation | 12/13/18 | Admitted | 09/15/23 | N/A | |
| PSX00018 | AMZN-SEARCH-000217953 | Cowen Company Update, AMZN: US Ad Buyer Survey Implies Significant Share Gains | 01/12/21 | Admitted | 09/15/23 | N/A | |
| PSX00019 | AMZN-SEARCH-000289737 | ▉ | 11/06/18 | Admitted | 09/15/23 | N/A | |
| PSX00020 | AMZN-SEARCH-000570293 | L. Mason Email to  M. James, P. Heaton-Armstrong re Screenshot (Jul 3, 2020 8:52:56 AM) | 07/07/20 | Admitted | 09/15/23 | N/A | |
| PSX00021 | ANGI-00000191 | ANGI Homeservices Presentation | N/A | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00027 | ANGI-0007494 | B. Ridenour Email to M. Stein re Google Local Services - MVP Launch Update | 06/23/19 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00028 | ANGI-0007609 | B. Diller Email to M. Stein re Notes from Google meeting on 1/23 - P&C | 01/26/19 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00035 | ANGI-00232045 | A. Lowrie Email to L. Landers re HomeAdvisor Graphic spot + radio to drive urgency | 01/12/18 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00036 | ANGI-00240964 | A. Lowrie Email to HACO re Chris David feedback | 06/13/19 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00039 | ANGI-00488640 | B. Ridenour Email to G. Schiffman, M. Stein, J. Levin re Confidential: Desktop UI change Jan 15th | 01/13/20 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00040 | APLGOOGDOJ-00418271 | E. Cue Email to B. Stasior re Parsec | 07/13/14 | Admitted | 09/15/23 | N/A | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PSX00042 | APLGOOGDOJ-00648973 | E. Cue Meeting Invitation to D. Adler, e. Cue, J. Robbin, J. Bailey, M. Abbott, P. Gautier, P. Stern, R. Rosner, T. Teresi re DuckDuckGo.com | 03/31/21 | Admitted | 09/15/23 | N/A | |
| PSX00043 | APLGOOGDOJ-01005376 | Apple Presentation re Siri Data Licensing | 02/03/21 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00050 | BBY0008307 | Presentation re Marketing Measurement Review, Best Buy | 12/01/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00054 | BM-0001467 | C. Behr Email to L. Munier re FR - Bouygues Telecoms - Discovery Discussion | 03/07/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00055 | BM-0001512 | T-Mobile Meeting Notes, T-Mobile/Branch Workshop | 01/16/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00057 | BM-0001557 | XiaoMi Meeting and Follow Up Actions | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00058 | BM-0005066 | Conversation with Telefonica Group | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00060 | BM-0110759 | A. Austin Email to M. Park re 1:15 Branch.io (Alex Austin)/Wells Fargo (Matt/Osei/Min/Dave) | 07/05/18 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00061 | BM-0112777 | Presentation re Branch Search Product Overview, Samsung | 11/20/18 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00062 | BM-0158153 | A. Austin Email to N. Kao re Follow up questions | 11/27/19 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00064 | BM-0165065 | A. Austin Email to S. Byrom re Branch next steps | 08/11/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00065 | BM-0165530 | Presentation re Branch, Discovery and Google | 05/01/21 | Admitted | 09/27/23 | Austin, Alex | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00066 | BM-0176028 | B. Kim Email to C. Behr, A. Austin re Branch | 12/26/18 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00067 | BM-0209919 | A. Yu Email to C. Behr re Xiaomi Items | 08/31/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00069 | BM-0210207 | P. Chang Email to C. Behr re Branch-Integrations | 08/25/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00070 | BM-0214870 | C. Behr Email to A. Austin re Low pri: Verizon deck feedback | 05/30/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00071 | BM-0233873 | J. Kang Email to A. Austin re Branch < > Mobile | 03/25/18 | Admitted | 10/25/23 | Austin, Alex | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00072 | BM-0233878 | Branch top apps Android | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00073 | BM-0245091 | E. Towbridge Email to G. Wolfson re Follow up requests/qq's from Legal | 04/28/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |

| PSX00074 | BM-0271245 | P. Chang Email to C. Behr re [Branch] More intel on Samsung blocker | 04/06/21 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
|---|---|---|---|---|---|---|---|
| PSX00075 | BM-0294997 | Presentation re Deep Dive on Samsung | N/A | Admitted | 09/27/23 | Austin, Alex | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00076 | BM-0331468 | P. Chang Email to A. Austin, C. Behr re Branch + India | 08/21/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00078 | BM-0383139 | A. Austin Email to P. Chang re Introduction: Branch Metrics | 10/26/15 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00079 | BM-0399291 | Presentation re Branch Board Meeting | 01/19/22 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00080 | CBH-DOJ-00000017 | 2019 Media Recommendation Presentation | 02/14/19 | Admitted | 09/15/23 | N/A | |
| PSX00083 | CO_BKNG-00402395 | M. Barros Email to A. Dijk re Google Questionnaire - Submission | 07/10/19 | Admitted | 09/15/23 | N/A | |
| PSX00088 | DAN000065 | SEM Technology Review Presentation | 09/24/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00089 | DAN001000862 | Amazon Media Group Presentation re Amazon Marketing Services Training | 06/01/16 | Admitted | 09/15/23 | N/A | |
| PSX00090 | DAN001001169 | Merchandising with a Strategic Mindset Presentation | N/A | Admitted | 09/15/23 | N/A | |
| PSX00091 | DAN001001304 | iProspect Presentation re Marketplace & Retailer Optimization, Summer 2020 | N/A | Admitted | 09/15/23 | N/A | |
| PSX00092 | DAN001002181 | SEO + SEM = Better Together Google Presentation | 01/01/21 | Admitted | 09/15/23 | N/A | |
| PSX00093 | DAN001003072 | Cancer Treatment Centers of America, SEM Technology Review | 09/24/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00094 | DOJ_BKNG-00000688 | Presentation re Google Deepdive, Opening Page | N/A | Admitted | 10/25/23 | Dijk, Arjan | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00094A | DOJ_BKNG-00000688 | Slide Deck Titled "Perspectives on Google & Booking.com USA brand approach" | 1/2020 | Admitted | 10/11/23 | Dijk, Arjan | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00097 | DOJ_BKNG-00001176 | Booking.com Project Tulip Presentation re Joint Project from PPC, Meta and SEO | N/A | Admitted | 10/11/23 | Dijk, Arjan | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00104 | EXPEDIA_GOOGLE_0000861 | Presentation re Expedia Group Google & Overall Health of Our Marketplace | 05/01/18 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00109 | EXPEDIA_GOOGLE_0417864 | Expedia Group Presentation re EG/Google Exec Meeting Prep | 11/02/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00110 | EXPEDIA_GOOGLE_0476410 | A. Wright Email to J. Gieselman, P. Thompson, M. Van Nimwegen re Finance Review, Onboarding J. Gieselman | 06/14/21 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00111 | EXPEDIA_GOOGLE_0522003 | 1_ELCA_BEXG_RAW_Data_2022_06_16 | N/A | Admitted | 09/15/23 | N/A | |
| PSX00112 | EXPEDIA-DOJ-CID_0001406 | J. Hurst Email to S. Aukland re Google PCW: Thank you & Follow Up | 12/01/19 | Admitted | 10/25/23 | Hurst, Jeffrey | Offered subject to Google s standing objection to any embedded hearsay contained therein. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PSX00113 | EXPEDIA-DOJ-CID_0001412 | J. Hurst Email to B. Diller re Following up on Video Google spend | 12/03/19 | Admitted | 10/25/23 | Hurst, Jeffrey | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00115 | FBDOJGOOG_00500765 | ▆ Email to ▆ re Brief for ▆ /Airbnb meeting tomorrow | 08/18/16 | Admitted | 09/15/23 | N/A | |
| PSX00116 | FBDOJGOOG_00532678 | Marin Software, Google and Facebook: A Playbook for Cross-Channel Success | N/A | Admitted | 09/15/23 | N/A | |
| PSX00117 | GOOG_BKNG-00274891 | H. Douglass Email to S. Lee re Partner MTD YoY | 01/11/19 | Admitted | 09/15/23 | N/A | |
| PSX00118 | GOOG_BKNG-00310084 | D. Soo Email to S. Liset re OpenTable/Google overview | 06/12/18 | Admitted | 09/15/23 | N/A | |
| PSX00123 | GOOG1-00000048 | Dataflow and Architecture | 05/16/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00124 | GOOG-DOJ-00048447 | Apple, Inc. and google Amendment Five to Information Services Agreement | 08/20/09 | Admitted | 09/15/23 | N/A | |
| PSX00125 | GOOG-DOJ-00048456 | Google and Apple, Inc. Amendment Three to Information Services Agreement | 07/15/08 | Admitted | 09/15/23 | N/A | |
| PSX00126 | GOOG-DOJ-00048457 | Apple, Inc. and Google Amendment Four to Information Services Agreement | 01/15/09 | Admitted | 09/15/23 | N/A | |
| PSX00127 | GOOG-DOJ-00048458 | Apple, Inc. and Google Amendment Two to Information Services Agreement | 09/21/07 | Admitted | 09/15/23 | N/A | |
| PSX00128 | GOOG-DOJ-00048462 | Apple, Inc. and Google Information Services Agreement | 12/20/02 | Admitted | 09/15/23 | N/A | |
| PSX00129 | GOOG-DOJ-00119259 | S. Wojcicki - SMX West 2012, Fireside Chat/Keynote Agenda and Details, Questions | 02/29/12 | Admitted | 09/15/23 | N/A | |
| PSX00130 | GOOG-DOJ-00139199 | Google and Ebay Presentation re Growing Together | 02/14/13 | Admitted | 09/15/23 | N/A | |
| PSX00131 | GOOG-DOJ-00302480 | 0022_report_link | N/A | Admitted | 09/15/23 | N/A | |
| PSX00132 | GOOG-DOJ-00705399 | Backgrounder, the Role of Scale in Google's Business | N/A | Admitted | 09/15/23 | N/A | |
| PSX00133 | GOOG-DOJ-00826072 | Google Presentation re Rating Agencies | 06/24/10 | Admitted | 09/15/23 | N/A | |
| PSX00134 | GOOG-DOJ-00883902 | B. Gomes Email to A. Singhal re Competition with Bing | 05/29/09 | Admitted | 09/15/23 | N/A | |
| PSX00135 | GOOG-DOJ-00943111 | How Search Works Messages - The Middle Path | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00136 | GOOG-DOJ-00950048 | H. Varian Email to J. Hollander re one action from oc | 04/27/09 | Admitted | 09/15/23 | N/A | |
| PSX00137 | GOOG-DOJ-01187998 | Google Presentation re Session Three: Search Advertising | N/A | Admitted | 09/15/23 | N/A | |
| PSX00139 | GOOG-DOJ-01307980 | Google Presentation re Strategic Value of Default Home Page to Google | | Admitted | 09/15/23 | N/A | |
| PSX00141 | GOOG-DOJ-01399616 | H. Varian Email to A. Najmi re Search advertising vs. Display advertising: the curious incident of the dog? | 04/03/08 | Admitted | 09/15/23 | N/A | |
| PSX00142 | GOOG-DOJ-01679800 | A. Diaz Email to S. Rogers re Vertical Search Strategy Presentation | 09/23/09 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00143 | GOOG-DOJ-02140439 | VivaKi RFP | N/A | Admitted | 09/15/23 | N/A | |

| PSX00144 | GOOG-DOJ-02399764 | Google Presentation re Android - Software Intro | 10/01/11 | Admitted | 09/15/23 | N/A | |
| PSX00145 | GOOG-DOJ-02606233 | Google Commerce Review | N/A | Admitted | 09/15/23 | N/A | |
| PSX00153 | GOOG-DOJ-02697156 | Sprint United Management Company and Google Mobile Revenue Share Agreement | 09/01/17 | Admitted | 09/15/23 | N/A | |
| PSX00159 | GOOG-DOJ-02697939 | LG Electronics, Inc. and Google Mobile Application Distribution Agreement | 07/31/17 | Admitted | 09/15/23 | N/A | |
| PSX00163 | GOOG-DOJ-02771661 | J. Kolotouros Email to J. Rosenberg re Samsung topics | 06/02/17 | Admitted | 09/15/23 | N/A | |
| PSX00165 | GOOG-DOJ-03000021 | Audience Planning in Search | N/A | Admitted | 09/15/23 | N/A | |
| PSX00167 | GOOG-DOJ-03034207 | PRD: Kumamon | 08/01/17 | Admitted | 09/15/23 | N/A | |
| PSX00168 | GOOG-DOJ-03034316 | Presentation re Advertiser Experience | N/A | Admitted | 09/15/23 | N/A | |
| PSX00169 | GOOG-DOJ-03048449 | Presentation re Search Ads 360 Value, Strategic Importance for Google + LCS Customers | 06/01/19 | Admitted | 09/15/23 | N/A | |
| PSX00172 | GOOG-DOJ-03104576 | Google Presentation re Trip Browser: Sharing and Inspiration | N/A | Admitted | 09/15/23 | N/A | |
| PSX00174 | GOOG-DOJ-03181743 | Presentation re Facebook vs AdWords Value Research | 09/08/17 | Admitted | 09/15/23 | N/A | |
| PSX00175 | GOOG-DOJ-03186652 | Presentation re Smart Bidding Cases | N/A | Admitted | 09/15/23 | N/A | |
| PSX00176 | GOOG-DOJ-03332256 | SEM Tip Sheet | 09/30/16 | Admitted | 09/15/23 | N/A | |
| PSX00178 | GOOG-DOJ-03368147 | Google Presentation re Economics of Search Engines and Implications for Competition Policy | 01/01/15 | Admitted | 09/15/23 | N/A | |
| PSX00179 | GOOG-DOJ-03382355 | Memorandum of Understanding, A Deep Strategic Partnership Between AT&T & Google | N/A | Admitted | 09/15/23 | N/A | |
| PSX00181 | GOOG-DOJ-03396440 | Z. Levine Email to J. Bradley, T. Goncalves, T. Gibson re AT&T - Google Strategic Partnership | 02/24/17 | Admitted | 09/15/23 | N/A | |
| PSX00182 | GOOG-DOJ-03424732 | J. Dischler Email to S. Ramaswamy re Internet - Takeaways From Large NA Search Agency Check | 04/21/16 | Admitted | 09/15/23 | N/A | |
| PSX00183 | GOOG-DOJ-03434895 | G. Garg Email to S. Venkataraman re TANK heads-up | 08/02/17 | Admitted | 09/15/23 | N/A | |
| PSX00184 | GOOG-DOJ-03444108 | B. Pahlavan Email to J. Krueger, adscom-staff, DVAA-Senior-Staff, A. Chavez re Launched: Google Marketing Platform Product Experience | 07/26/18 | Admitted | 09/15/23 | N/A | |
| PSX00186 | GOOG-DOJ-03637237 | Presentation re Pre Read: US SDS Business Overview | N/A | Admitted | 09/15/23 | N/A | |
| PSX00188 | GOOG-DOJ-03653493 | D. Romain Email to P. Raghavan re Snippets for tomorrow's ACM | 06/21/19 | Admitted | 09/15/23 | N/A | |
| PSX00190 | GOOG-DOJ-03754004 | Presentation re Amalgam Pricing ACM | 06/21/19 | Admitted | 09/15/23 | N/A | |
| PSX00191 | GOOG-DOJ-03773720 | S. Chatterjee Email to S. Venkataraman re PLA vs. text ads pricing | 10/14/17 | Admitted | 09/15/23 | Dischler, Jerry | |
| PSX00192 | GOOG-DOJ-03805003 | Google Presentation re Travel Traffic Analysis ACM [1 of 2], Google Users: Inbound Travel Queries & Outbound Clicks | 04/05/19 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PSX00194 | GOOG-DOJ-04024504 | A. Varia Email to A. Blondin, Monetization-pm re [Launched] Ads at scale with Ad Builder & Responsive Search Ads! | 11/26/18 | Admitted | 09/15/23 | N/A | |
| PSX00196 | GOOG-DOJ-04147635 | V. Marur Email to A. Juda re AQ Strategy Session Tomorrow | 02/19/14 | Admitted | 09/15/23 | N/A | |
| PSX00197 | GOOG-DOJ-04166485 | Google Presentation re Core Search Ads P&L Review | N/A | Admitted | 09/15/23 | N/A | |
| PSX00198 | GOOG-DOJ-04190922 | A. Varia Email to T. Akabas re [LAUNCH] Auction-time bidding in Search Ads 360 | 05/14/19 | Admitted | 09/15/23 | N/A | |
| PSX00199 | GOOG-DOJ-04192633 | K. Spalding Email to J. Dischler, S. Venkataraman re Week in Review - SMB Ads & Local Services | 06/17/19 | Admitted | 09/15/23 | N/A | |
| PSX00200 | GOOG-DOJ-04197404 | Google 2019 Commercial OKR | 04/26/19 | Admitted | 09/15/23 | N/A | |
| PSX00201 | GOOG-DOJ-04198862 | J. Chateaubriand Email to dsengleads, DS Core Product Management, DS UX re SA360 Copper Q3 Launches & Feature Progress | N/A | Admitted | 09/15/23 | N/A | |
| PSX00203 | GOOG-DOJ-04288171 | Presentation re CPG Search @Cannes | 06/01/18 | Admitted | 09/15/23 | N/A | |
| PSX00204 | GOOG-DOJ-04372072 | B. Gomes Email to N. Fox, S. Thakur re Ads cy | 03/23/19 | Admitted | 09/15/23 | Gomes, Benedict | |
| PSX00205 | GOOG-DOJ-04396330 | D. Taylor Email to P. Schindler re [ACM Prep] Amalgam | 04/11/19 | Admitted | 09/15/23 | N/A | |
| PSX00206 | GOOG-DOJ-04443005 | Google Presentation re Platforms Pricing Overview, Q2 2018 | N/A | Admitted | 09/15/23 | N/A | |
| PSX00207 | GOOG-DOJ-04451958 | P. Raghavan Email to T. Iljic re How should AQ think about Pricing? - Invitation to comment | 01/02/19 | Admitted | 09/15/23 | N/A | |
| PSX00208 | GOOG-DOJ-04625685 | SA360 PRD: Impression Share Bid Strategy Redline | 01/09/19 | Admitted | 09/15/23 | N/A | |
| PSX00209 | GOOG-DOJ-04710665 | DS PRD: AW/DS Bidder Alignment (Myx) - Beta | N/A | Admitted | 09/15/23 | N/A | |
| PSX00210 | GOOG-DOJ-04830048 | D. Harrison Email to M. Sarlo Dauwalter re Thanks - and we're asking the wrong question | 09/05/17 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00211 | GOOG-DOJ-04882133 | Presentation re Value Reserves from Fuji | 02/15/16 | Admitted | 09/15/23 | N/A | |
| PSX00212 | GOOG-DOJ-05102192 | A. Miller Email to P. Schindler, J. Spero re Prep for Nov 5th Search BFM | 11/04/18 | Admitted | 09/15/23 | N/A | |
| PSX00213 | GOOG-DOJ-05213573 | J. Dischler Email to P. Samdadiya re [LAUNCH] Auction-time bidding in Search Ads 360 | 05/14/19 | Admitted | 09/15/23 | N/A | |
| PSX00215 | GOOG-DOJ-05714812 | Presentation re So what's happening? | N/A | Admitted | 09/15/23 | N/A | |
| PSX00216 | GOOG-DOJ-05733126 | E. Moxley Email to S. Salgar re win10 and the modernization effort | 11/23/16 | Admitted | 09/15/23 | N/A | |
| PSX00217 | GOOG-DOJ-05756467 | Google Presentation re On Strategic Value of Default Home Page to Google | N/A | Admitted | 09/15/23 | N/A | |
| PSX00218 | GOOG-DOJ-05782078 | Presentation re Seven Deadly Sins of Tech | 09/01/19 | Admitted | 09/15/23 | N/A | |
| PSX00220 | GOOG-DOJ-06035697 | B. Kraham Email to J. Spero re PSSR retail Ads Prep Note | 09/30/19 | Admitted | 09/15/23 | N/A | |
| PSX00221 | GOOG-DOJ-06036146 | Presentation re Geo Data + Merchant All Hands | 02/12/14 | Admitted | 09/15/23 | N/A | |
| PSX00223 | GOOG-DOJ-06103832 | Jerry BoD Script | N/A | Admitted | 09/15/23 | N/A | |
| PSX00224 | GOOG-DOJ-06238464 | DoubleClick Search 2018 Strategy | N/A | Admitted | 09/15/23 | N/A | |
| PSX00226 | GOOG-DOJ-06240761 | Macro ROI Investigation Redline | 06/01/17 | Admitted | 09/15/23 | N/A | |

| PSX00227 | GOOG-DOJ-06245215 | ARCHIVED - DS FL Weekly Mtg Notes (2013-2018) | N/A | Admitted | 09/15/23 | N/A | |
|---|---|---|---|---|---|---|---|
| PSX00228 | GOOG-DOJ-06262890 | Google Presentation re Search Ads 360, Post Amalgam Product and Positioning Vision | 11/16/18 | Admitted | 09/15/23 | N/A | |
| PSX00229 | GOOG-DOJ-06517521 | H. Varian Email to C. Kirjner re Amazon is coming for Google's and Facebook's most profitable business | 10/26/18 | Admitted | 09/15/23 | N/A | |
| PSX00230 | GOOG-DOJ-06564460 | F. Arlegui Email to D. Sava re [drx-pm] LAUNCHED: Optimized Competition on DRX | 04/03/18 | Admitted | 09/15/23 | N/A | |
| PSX00231 | GOOG-DOJ-06643256 | Google Presentation re Search Strategic Forum | 08/16/18 | Admitted | 09/15/23 | N/A | |
| PSX00232 | GOOG-DOJ-06682383 | Google Presentation re Tetris Overview | N/A | Admitted | 09/15/23 | N/A | |
| PSX00233 | GOOG-DOJ-06734490 | NARRATIVE: Mobile + Android | 03/18/08 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00234 | GOOG-DOJ-06811757 | B. Kraham Email to K. Kaiser re Impact of App on Google Search Usage | 08/06/19 | Admitted | 09/15/23 | N/A | |
| PSX00238 | GOOG-DOJ-06927930 | Google Presentation re Travel Product Review, OTA Program | N/A | Admitted | 11/09/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00239 | GOOG-DOJ-06928596 | How Google can play an industry-leading role in Travel | N/A | Admitted | 09/15/23 | N/A | |
| PSX00243 | GOOG-DOJ-07396282 | Sundar Meeting with Jerry Nadler | N/A | Admitted | 09/15/23 | N/A | |
| PSX00244 | GOOG-DOJ-07452629 | M. McDonald Email to A. Riezebosch, R. Austin re Facebook Search ads test | 08/05/19 | Admitted | 09/15/23 | N/A | |
| PSX00245 | GOOG-DOG-07548313 | Launch Doc: Holy Load | N/A | Admitted | 09/15/23 | N/A | |
| PSX00246 | GOOG-DOJ-07590897 | A. Juda Email to R. Melgaard re 2nd Farewell Gift for Sridhar: Sugarmaple Ads Quality Launch/Holistic Pricing Landing | 10/05/18 | Admitted | 09/15/23 | N/A | |
| PSX00247 | GOOG-DOJ-07595560 | J. Appell Email to S. Eghtesadi re DAN SA360 Proposal | 03/22/19 | Admitted | 09/15/23 | N/A | |
| PSX00248 | GOOG-DOJ-07622466 | SA360 Client Escalations meeting, Meeting Goals and Agenda, Archive | N/A | Admitted | 09/15/23 | N/A | |
| PSX00250 | GOOG-DOJ-07896399 | Google Presentation re Mobile App Growth & Engagement Audience Study | 01/01/15 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00251 | GOOG-DOJ-08488857 | Presentation re Q4 Search All Hands | 12/08/16 | Admitted | 09/15/23 | N/A | |
| PSX00254 | GOOG-DOJ-08599671 | 2020 workstreams to spin out | N/A | Admitted | 09/15/23 | N/A | |
| PSX00255 | GOOG-DOJ-08613357 | Google Presentation re Organic Shopping Overview | 01/29/020 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00256 | GOOG-DOJ-08617895 | Google Presentation re Commercial Search Study, US Findings | 06/01/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00259 | GOOG-DOJ-08638946 | H. Varian Email to R. Rusu re Digital Services Tax - France: Search Elasticity Study | 06/24/19 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00263 | GOOG-DOJ-09016797 | T. Lazarus Email to A. Von Der Weid, S. Walsh re WSJ: Amazon's Rise in Ad Searches Dents Google's Dominance | 04/05/19 | Admitted | 09/15/23 | N/A | |
| PSX00264 | GOOG-DOJ-09088910 | Google Presentation re NYC Scenarios | 01/15/16 | Admitted | 09/15/23 | N/A | |
| PSX00265 | GOOG-DOJ-09096151 | J. Braddi Email to B. Gomes re Apple Search Optimization response | 02/09/19 | Admitted | 09/15/23 | N/A | |

| PSX00266 | GOOG-DOJ-09120748 | P. Schindler Email to B. Kraham re Impact of App Adoption on Google Search Usage | 08/06/19 | Admitted | 09/15/23 | N/A | |
| PSX00267 | GOOG-DOJ-09123255 | Google Presentation re Google and Amazon in US Retail | 02/29/16 | Admitted | 09/15/23 | Dischler, Jerry | |
| PSX00271 | GOOG-DOJ-09559957 | Phase 3 10-K 2019_MD&A_r612 - Business | N/A | Admitted | 09/15/23 | N/A | |
| PSX00272 | GOOG-DOJ-09756409 | C. Brandeberry Email re A. Thygesen, J. Mcateer re Holistic Search Update | 10/05/19 | Admitted | 09/15/23 | N/A | |
| PSX00274 | GOOG-DOJ-10538410 | Google Presentation re Amazon Competitive Review | 09/01/13 | Admitted | 09/15/23 | N/A | |
| PSX00275 | GOOG-DOJ-10832400 | Presentation re Unlock the power of auction-time bidding in Search Ads 360 | N/A | Admitted | 09/15/23 | N/A | |
| PSX00276 | GOOG-DOJ-10861333 | A. Chavez Email to X. Wang re Support for ███████ promo | 10/13/19 | Admitted | 09/15/23 | N/A | |
| PSX00277 | GOOG-DOJ-10881264 | B. Kachachi Email to L. Liao re SA360 vs AW differentiation | 09/06/18 | Admitted | 09/15/23 | N/A | |
| PSX00279 | GOOG-DOJ-11245998 | DoubleClick by Google Presentation re DS business deep-dive | N/A | Admitted | 09/15/23 | N/A | |
| PSX00280 | GOOG-DOJ-11356647 | Presentation re Cramalgam ACM | 10/25/19 | Admitted | 09/15/23 | N/A | |
| PSX00282 | GOOG-DOJ-11406988 | 2020 Big Idea: Google Superapp | N/A | Admitted | 09/15/23 | N/A | |
| PSX00283 | GOOG-DOJ-11572660 | Google Presentation re SA360 Pricing and SP Incentives | 07/20/18 | Admitted | 09/15/23 | N/A | |
| PSX00284 | GOOG-DOJ-11574718 | Google Presentation re EMEA Search Ads 360 | N/A | Admitted | 09/15/23 | N/A | |
| PSX00285 | GOOG-DOJ-11596609 | J. Chateaubriand Email SA360_Updates re SA360 December Update | 12/18/19 | Admitted | 09/15/23 | Krueger, Jason | |
| PSX00286 | GOOG-DOJ-11651597 | Google Presentation re Autobidding Discussion w/ MCS | N/A | Admitted | 09/15/23 | N/A | |
| PSX00287 | GOOG-DOJ-11653522 | Presentation re DoubleClick Search H2 2016 Product Priorities | N/A | Admitted | 09/15/23 | N/A | |
| PSX00288 | GOOG-DOJ-11659020 | J. Chateaubriand Email to L. Liao, B. Kachachi re Argon Review (Shibani/Anthony) - Notes and Ais | 11/12/18 | Admitted | 09/15/23 | N/A | |
| PSX00289 | GOOG-DOJ-11659060 | Google Presentation re DS Argon | 11/16/18 | Admitted | 09/15/23 | N/A | |
| PSX00290 | GOOG-DOJ-11659801 | Presentation re SA360 & AP-KIR | N/A | Admitted | 09/15/23 | N/A | |
| PSX00291 | GOOG-DOJ-11661827 | S. Eghtesadi Email to B. Kachachi, A. Lakhanpal re Dish - 360 Migration - Concerns | 04/24/19 | Admitted | 09/15/23 | N/A | |
| PSX00292 | GOOG-DOJ-11668725 | Google GBX: American Honda Motor Co. Redline | 01/21/20 | Admitted | 09/15/23 | N/A | |
| PSX00293 | GOOG-DOJ-11670702 | B. Smith Email to I. Kofman re G2.0 Auth, Chrome, 2 HC for Yolo | 08/01/14 | Admitted | 09/15/23 | N/A | |
| PSX00294 | GOOG-DOJ-11702900 | Google Presentation re Conversions and Bidding | N/A | Admitted | 09/15/23 | N/A | |
| PSX00295 | GOOG-DOJ-11867551 | Google Presentation re Platforms Pricing Overview, Q2 2018 | N/A | Admitted | 09/15/23 | N/A | |
| PSX00299 | GOOG-DOJ-12527423 | Redline of Tough Questions/Discussion Points: PSSR 2019 Prep | N/A | Admitted | 09/15/23 | Holden, Richard | |
| PSX00300 | GOOG-DOJ-12678274 | R. Krueger Email to S. Heath re Microsoft Ads + Search Ads 360 (11/13) meeting follow-up | 11/26/19 | Admitted | 09/15/23 | N/A | |
| PSX00302 | GOOG-DOJ-13111824 | Presentation re Amazon's Ad Business, Competitive Intel | N/A | Admitted | 09/15/23 | N/A | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PSX00303 | GOOG-DOJ-13115029 | Google Presentation re Giving Search Users More Privacy Choices | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00304 | GOOG-DOJ-13122436 | Google Presentation re Search Ads 360 Value, Strategic Importance for Google + LCS Customers | 06/01/19 | Admitted | 09/15/23 | N/A | |
| PSX00305 | GOOG-DOJ-13123050 | Google, How Search Ads are Ranked and Priced on Google: a Briefing Paper Presented to the Competition and Markets Authority | N/A | Admitted | 09/15/23 | N/A | |
| PSX00306 | GOOG-DOJ-13123748 | Search Advertising Google/CMA Workshop Presentation | 08/13/19 | Admitted | 09/15/23 | N/A | |
| PSX00307 | GOOG-DOJ-13203707 | MASTER DOCUMENT - eBay - 7pg Supporting Narrative + Topic-Specific RFI Answers | N/A | Admitted | 09/15/23 | N/A | |
| PSX00308 | GOOG-DOJ-15860312 | Google Presentation re Large mobile gaze study for Search | 02/01/20 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00309 | GOOG-DOJ-15899143 | Google Presentation re Ad Formats on Google | 04/17/20 | Admitted | 09/15/23 | N/A | |
| PSX00310 | GOOG-DOJ-15950285 | Commerce Town Hall, Brief for Prabhakar Raghavan and Bill Ready | 01/13/20 | Admitted | 09/15/23 | N/A | |
| PSX00314 | GOOG-DOJ-15950509 | R. Holden Email to B. Ready re Background material/talking points for your 1:1 with Jerry tomorrow | 06/19/20 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00316 | GOOG-DOJ-16020428 | Google Presentation re Shopping for Peak | N/A | Admitted | 09/15/23 | N/A | |
| PSX00317 | GOOG-DOJ-16070848 | B. Friedenson Email to M. Roszak re Japan RPM | 04/24/17 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00318 | GOOG-DOJ-16075455 | Google Presentation re OPA vs. AGSA Voice, Revenue Team & Ads Finance | 05/01/17 | Admitted | 09/15/23 | N/A | |
| PSX00322 | GOOG-DOJ-16256420 | D. Kantak Email to S. Venkataraman re Search/Ads Collaboration | 04/27/20 | Admitted | 09/15/23 | N/A | |
| PSX00326 | GOOG-DOJ-16391473 | 2021 Search and O&O Ads Strategy | 09/14/20 | Admitted | 09/15/23 | N/A | |
| PSX00327 | GOOG-DOJ-16418953 | Google Presentation re Leadership Onboarding on Vertical Ads, Retail and Travel | 01/01/20 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00328 | GOOG-DOJ-16564702 | B. Ready Email to P. Raghavan re Retail ads revenue | 01/10/20 | Admitted | 09/15/23 | N/A | |
| PSX00331 | GOOG-DOJ-16782379 | Google Presentation re Framework Approach for Challenged Markets | 12/02/09 | Admitted | 09/15/23 | N/A | |
| PSX00333 | GOOG-DOJ-17252579 | Y. Richardson Email to C. Rhyu re Sierra Effective Rev Share | 01/30/18 | Admitted | 09/15/23 | N/A | |
| PSX00334 | GOOG-DOJ-17413045 | K. Oda Email to C. Edwards re DuckDuckGo | 11/29/18 | Admitted | 09/15/23 | N/A | |
| PSX00335 | GOOG-DOJ-17461385 | Google Presentation re Android Commercial Agreements | 10/01/22 | Admitted | 09/15/23 | N/A | |
| PSX00337 | GOOG-DOJ-17585029 | D. Harrison Email to Google Leads re [Attorney-Client Privileged] Top Partner Bi-Weekly Report | 11/09/20 | Admitted | 09/15/23 | Braddi, Joan | |
| PSX00338 | GOOG-DOJ-17642826 | Google Presentation re Privacy PR & Marketing Approach | 04/01/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00340 | GOOG-DOJ-17748179 | Geo & Ads Cross-PA roles and responsibilities | N/A | Admitted | 09/15/23 | N/A | |
| PSX00341 | GOOG-DOJ-17966429 | M. Roszak Email to A. Vlahov re Commercial queries & headroom | 07/13/18 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |

| PSX00343 | GOOG-DOJ-18192970 | Expedia's questions | N/A | Admitted | 11/07/23 | Holden, Richard | |
| PSX00346 | GOOG-DOJ-18204397 | J. Dischler Email to S. Pichai, R. Porat, P. Schindler, P. Raghavan re Revenue update | 07/04/20 | Admitted | 09/15/23 | N/A | |
| PSX00350 | GOOG-DOJ-18855684 | E. Trowbridge Email to K. Patel re Branch | 09/03/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00352 | GOOG-DOJ-19002283 | D. Harrison Email to K. Walker re [Deal_review] [BC Deal Review] Email Approval Requested: Samsung Revenue Share Renewal | 05/30/20 | Admitted | 09/15/23 | N/A | |
| PSX00353 | GOOG-DOJ-19002287 | J. Dischler Email to R. Porat re [Deal_review] [BC Deal Review] Email Approval Requested: Samsung Revenue Share Renewal | 06/02/20 | Admitted | 09/15/23 | N/A | |
| PSX00354 | GOOG-DOJ-19003738 | P. Raghavan Email to C. duBrowa re Flag: Bloomberg story on Search/Ads Traffic Complaints | 07/14/20 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00355 | GOOG-DOJ-19068220 | S. Ramaswamy Email to J. Huber re Search++ | 09/25/10 | Admitted | 09/15/23 | N/A | |
| PSX00357 | GOOG-DOJ-19486408 | P. Nayak Email to S. Baker re [Quality-approvals] [Expt-results] Re: Ranking Launch Report: Rank Apps Universal in Tetris | 06/23/16 | Admitted | 09/15/23 | N/A | |
| PSX00358 | GOOG-DOJ-19489963 | P. Nayak Email to E. Carmi re Evolving the Search experience | 01/07/20 | Admitted | 09/15/23 | N/A | |
| PSX00359 | GOOG-DOJ-19636629 | Maps Ads Sales Plan - For Q2'17 - DRAFT (To be reviewed) | N/A | Admitted | 09/15/23 | N/A | |
| PSX00360 | GOOG-DOJ-19942750 | D. Harrison Email to K. Walker, J. Braddi re SA360 support | 03/12/20 | Admitted | 09/15/23 | Braddi, Joan | |
| PSX00363 | GOOG-DOJ-20386604 | Google Presentation re The New SA360 Experience, Part 1, Launch Update | 04/10/20 | Admitted | 09/15/23 | N/A | |
| PSX00367 | GOOG-DOJ-21115558 | CPC metrics Redline | 07/01/20 | Admitted | 09/15/23 | N/A | |
| PSX00368 | GOOG-DOJ-21115800 | CMA Final Report, Comments by Hal | 08/01/20 | Admitted | 09/15/23 | N/A | |
| PSX00369 | GOOG-DOJ-21117190 | Seven Deadly Sins - paper | 10/01/20 | Admitted | 09/15/23 | N/A | |
| PSX00370 | GOOG-DOJ-21483700 | Google Presentation re Google's Search Promotion Agreements | 09/30/20 | Admitted | 09/15/23 | N/A | |
| PSX00374 | GOOG-DOJ-21709071 | Google Presentation re Welcome to the 9th SA360 Global Gathering, Day Two | N/A | Admitted | 09/15/23 | N/A | |
| PSX00375 | GOOG-DOJ-21824739 | A. Kartasheva Email to J. Dreyfus, R. Lipscomb, P. Gennai, J. Kolotouros, C. Li, K. Lee, A. McCallister re Google search powering in-app search on device | 06/10/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00377 | GOOG-DOJ-21904455 | J. Braddi Email to D. Harrison re SA360 | 03/06/20 | Admitted | 09/15/23 | Braddi, Joan | |
| PSX00378 | GOOG-DOJ-21904458 | D. Harrison Email to J. Braddi re SA360 | 03/06/20 | Admitted | 09/15/23 | Braddi, Joan Tinter, Jonathan | |
| PSX00379 | GOOG-DOJ-21906513 | M. Bye Email to T. Lazarus re Exhaustion of Escalation Process under April 2016 Settlement Agreement | 10/30/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00383 | GOOG-DOJ-22027648 | A. Juda Email to A. Silverman, Ads-Heads-Up re LU 3-pack with Map | 10/25/15 | Admitted | 09/15/23 | N/A | |
| PSX00384 | GOOG-DOJ-22045720 | K. Spalding Email to S. Kosalge re Local Services & SMB Ads Week in Review | 08/19/19 | Admitted | 09/15/23 | N/A | |

| PSX00385 | GOOG-DOJ-22250759 | R. Holden Email to A. Silverman re PSSR | 06/06/18 | Admitted | 09/15/23 | Holden, Richard | |
| PSX00386 | GOOG-DOJ-22526606 | A. Varia Email to F. Zhang re [LAUNCH] Auction-time bidding in Search Ads 360 ("Myx") | 09/01/20 | Admitted | 09/15/23 | Dischler, Jerry | |
| PSX00387 | GOOG-DOJ-22533165 | GPO GTM - Strategy & Operations, Global Search Ads Handover Doc | 01/15/21 | Admitted | 09/15/23 | N/A | |
| PSX00390 | GOOG-DOJ-23028616 | B. Kachachi Email to M. Eichner re AdWords vs. DoubleClick Search | 05/18/16 | Admitted | 09/15/23 | N/A | |
| PSX00391 | GOOG-DOJ-23133508 | 2019 Visual Shopping Ads Summary (Internal) | N/A | Admitted | 09/15/23 | N/A | |
| PSX00392 | GOOG-DOJ-23135016 | Google Presentation re Motorola Mid-Tier Phone Strategy | 02/15/18 | Admitted | 09/15/23 | N/A | |
| PSX00393 | GOOG-DOJ-23136851 | R. Sturrock Email to J. Mcateer, S. Rege re (AMZN US Retail - Q3 FC) - expected revenue ramp | 06/18/20 | Admitted | 09/15/23 | N/A | |
| PSX00394 | GOOG-DOJ-23139189 | Google Presentation re MCS All Hands, Navigating the Uncertain | 09/01/20 | Admitted | 09/15/23 | N/A | |
| PSX00395 | GOOG-DOJ-23140255 | Retail/Shopping APSO '21 - ALCS POV | N/A | Admitted | 09/15/23 | N/A | |
| PSX00396 | GOOG-DOJ-23141499 | Presentation re Customer Objectives, CustomerGeist: 2H2020 | 02/01/21 | Admitted | 09/15/23 | N/A | |
| PSX00397 | GOOG-DOJ-23220516 | Google Presentation re ALCS + Perf GTM Leadership, Bi-Weekly Meeting | N/A | Admitted | 09/15/23 | N/A | |
| PSX00398 | GOOG-DOJ-23373448 | Google Presentation re Impact of App Adoption on Search Usage | 08/01/19 | Admitted | 09/15/23 | N/A | |
| PSX00401 | GOOG-DOJ-23566462 | S. Ramaswamy Email to K. Gharachorloo, J. Heilig, J. Huber, N. Fox, S. Wokcicki, H. Varian, A. Silverman, R. Holden re Real Time Bidding for Search | 07/25/09 | Admitted | 09/15/23 | N/A | |
| PSX00402 | GOOG-DOJ-23775998 | E. Indacochea Email to V. Srinivasan re [Launched] RSA Default in Google Ads! | 02/18/21 | Admitted | 09/15/23 | N/A | |
| PSX00403 | GOOG-DOJ-23892248 | B. Kraham Email to J. Dischler re (AMZN Spend Cuts) - Search and Shopping | 02/07/20 | Admitted | 09/15/23 | N/A | |
| PSX00404 | GOOG-DOJ-23894603 | A. Miller Email to A. Tafvizi re Booking and Hotel Supplier Economics | 12/17/20 | Admitted | 09/15/23 | N/A | |
| PSX00405 | GOOG-DOJ-23895143 | Google Presentation re Ads Revenue: Risks and Opportunities | 02/25/21 | Admitted | 09/15/23 | N/A | |
| PSX00409 | GOOG-DOJ-24287509 | Q2'14 Quota Forecast - Performance Team POV | N/A | Admitted | 09/15/23 | N/A | |
| PSX00410 | GOOG-DOJ-24335350 | A. Miller Email to P. Schindler, et al. re Booking and Hotel Supplier Economics | 12/03/20 | Admitted | 09/15/23 | N/A | |
| PSX00411 | GOOG-DOJ-24377623 | M. Reeves Email to J. Mcateer re Auction Dynamics Call-to-Action | 02/19/20 | Admitted | 09/15/23 | N/A | |
| PSX00412 | GOOG-DOJ-24508446 | V. Rao Email to P. Ragh re Amalgam ACM - Apr... - can we pl give examples of what innov... | 04/12/19 | Admitted | 09/15/23 | N/A | |
| PSX00415 | GOOG-DOJ-24760226 | Kirkland DS Global Gathering V - December 2016 | 12/01/16 | Admitted | 09/15/23 | N/A | |
| PSX00416 | GOOG-DOJ-24760419 | Cross-Product Journeys Summary | 01/15/17 | Admitted | 09/15/23 | N/A | |
| PSX00417 | GOOG-DOJ-24762363 | Dublin All Hands with Amit-Notes | N/A | Admitted | 09/15/23 | N/A | |
| PSX00418 | GOOG-DOJ-24762854 | SA360 All Email re [launched] Search Ads 360 | N/A | Admitted | 09/15/23 | N/A | |
| PSX00419 | GOOG-DOJ-24764237 | jasonkrueger@ PM Artifacts (Q1'18-Q1'19) | N/A | Admitted | 09/15/23 | Krueger, Jason Amaldoss, Wilfred | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PSX00420 | GOOG-DOJ-24764540 | Presentation re Unlock the power of auction-time bidding in Search Ads 360 | N/A | Admitted | 09/15/23 | N/A | |
| PSX00421 | GOOG-DOJ-24765189 | Expedia Group Churn Risk | N/A | Admitted | 09/15/23 | N/A | |
| PSX00422 | GOOG-DOJ-24769053 | R. Krueger Email to A. Varia, J. Krueger, J. Yao, B. Kachachi, R. Fitzgibbon, S. Eghtesadi re [IMPORTANT] MSFT Conversion sharing integration/testing proposal | 10/16/19 | Admitted | 09/15/23 | N/A | |
| PSX00423 | GOOG-DOJ-24769787 | J. Krueger Email to R. Krueger, J. Yao re Floodlight Conversions discussion | 10/30/19 | Admitted | 09/15/23 | N/A | |
| PSX00424 | GOOG-DOJ-24770422 | P. Naik Email to J. La Force, R. Krueger, N. Li, J. Draime re Floodlight Conversions discussion | 11/12/19 | Admitted | 09/15/23 | N/A | |
| PSX00425 | GOOG-DOJ-24770558 | A. Varia Email to C. Liu re Bing TCPA/ROAS performance after enabling AW ATB | 11/14/19 | Admitted | 09/15/23 | N/A | |
| PSX00426 | GOOG-DOJ-24770706 | A. Varia Email to R. Fitzgibbon re Bing TCPA/ROAS performance after enabling AW ATB | 11/18/19 | Admitted | 09/15/23 | Krueger, Jason | |
| PSX00427 | GOOG-DOJ-24771373 | A. Varia Email to R. Krueger re Bing TCPA/ROAS performance after enabling AW ATB | 12/09/19 | Admitted | 09/15/23 | N/A | |
| PSX00428 | GOOG-DOJ-24771867 | Amalgam Conversion - data sharing | N/A | Admitted | 09/15/23 | N/A | |
| PSX00429 | GOOG-DOJ-24771875 | R. Krueger Email to J. La Force re SA360 + MSA auction-time bid pilot | 01/08/20 | Admitted | 09/15/23 | N/A | |
| PSX00430 | GOOG-DOJ-24771891 | J. Krueger Email to R. Krueger re SA360 + MSA auction-time bid pilot | 01/09/20 | Admitted | 09/15/23 | N/A | |
| PSX00431 | GOOG-DOJ-24774309 | R. Krueger Email to A. Varia re [draft] Byx persp... | 02/20/20 | Admitted | 09/15/23 | Varia, Amit | |
| PSX00432 | GOOG-DOJ-24774352 | J. Krueger Email to A. Varia re [@Amit: need approval ASAP] Myx Data Consent MSA + reactive comms | 02/20/20 | Admitted | 09/15/23 | N/A | |
| PSX00433 | GOOG-DOJ-24774859 | R. Krueger Email to T. Humphrey re Search Ads 360 H1'2020 Roadmap for MSFT | 03/06/20 | Admitted | 09/15/23 | Braddi, Joan Krueger, Ryan Tinter, Jonathan | |
| PSX00434 | GOOG-DOJ-24793794 | Google Marketing Platform Presentation re SA360 Competitive Summary | N/A | Admitted | 09/15/23 | N/A | |
| PSX00435 | GOOG-DOJ-24795673 | A. Varia Email to J. Rosen re HomeAdvisor - Microsoft Bidding Test Follow Up | 09/01/20 | Admitted | 09/15/23 | Krueger, Ryan | |
| PSX00436 | GOOG-DOJ-24796266 | ▮▮▮▮▮ Promo Packet | N/A | Admitted | 10/06/23 | Varia, Amit | |
| PSX00437 | GOOG-DOJ-24803726 | C. Liu Email to J. Krueger re [CCM] SA conversions in Google Ads question | 11/05/20 | Admitted | 09/15/23 | N/A | |
| PSX00438 | GOOG-DOJ-24804559 | K. Mehta Email to J. Krueger, A. Varia, V. Rao re GoDaddy potentially building their own bidding platform | 11/17/20 | Admitted | 09/15/23 | N/A | |
| PSX00439 | GOOG-DOJ-24804610 | J. Krueger Email to L. Seery re Using approved language for SA360 ATB + data sharing | 11/17/20 | Admitted | 09/15/23 | N/A | |
| PSX00440 | GOOG-DOJ-24807759 | J. Mader Email to R. Krueger re Bing ATB - Performance | 12/03/20 | Admitted | 09/15/23 | N/A | |
| PSX00441 | GOOG-DOJ-24807903 | A. Varia Email to J. Krueger, M. Pavlicic, Z. Liu re Bing ATB - Performance | 12/03/20 | Admitted | 09/15/23 | Krueger, Ryan | |
| PSX00442 | GOOG-DOJ-24807930 | K. Mehta Email to J. Krueger re Bing ATB - Performance | 12/04/20 | Admitted | 09/15/23 | N/A | |

| PSX00443 | GOOG-DOJ-24810828 | 2020 SA360 + KIR Malgam Ship Meeting Notes | N/A | Admitted | 09/15/23 | N/A |
| PSX00444 | GOOG-DOJ-24812002 | OE (engine integration) feature | 07/13/21 | Admitted | 09/15/23 | N/A |
| PSX00445 | GOOG-DOJ-24813184 | SDS POV - SA360 Roadmap Differentiation | N/A | Admitted | 09/15/23 | N/A |
| PSX00446 | GOOG-DOJ-24813895 | Amalgam 1P: Byx | 02/02/21 | Admitted | 09/15/23 | Krueger, Jason |
| PSX00447 | GOOG-DOJ-24813898 | Presentation re SA360 JSS Summit 2021 | 01/13/21 | Admitted | 09/15/23 | N/A |
| PSX00448 | GOOG-DOJ-24814761 | R. Krueger Email to J. Krueger re Call Follow Ups | 02/18/21 | Admitted | 09/15/23 | Krueger, Ryan |
| PSX00449 | GOOG-DOJ-24814854 | Presentation re SA360 Re-Innovation | N/A | Admitted | 09/15/23 | N/A |
| PSX00450 | GOOG-DOJ-24816888 | SA360 Strategy for 2020+ | N/A | Admitted | 09/15/23 | Varia, Amit |
| PSX00451 | GOOG-DOJ-24818626 | Presentation re Search Ads 360 Leads meeting | N/A | Admitted | 09/15/23 | N/A |
| PSX00453 | GOOG-DOJ-24846708 | Google Presentation re Search Ads 360, Product Roadmap | N/A | Admitted | 09/15/23 | N/A |
| PSX00454 | GOOG-DOJ-24862929 | E. Indacochea Email to J. Moser re Bing moving to 100% Auto-Bidding | 02/11/21 | Admitted | 09/15/23 | N/A |
| PSX00455 | GOOG-DOJ-24868146 | J. Krueger Email to E. Lee re Argon: Impression Share Bidding | 11/13/18 | Admitted | 09/15/23 | N/A |
| PSX00456 | GOOG-DOJ-24870181 | J. Chateaubriand Email to dsengleads, DS Core Product Management, DS UX re SA360 Copper Q3 Launches & Feature Progress | 10/11/19 | Admitted | 09/15/23 | N/A |
| PSX00457 | GOOG-DOJ-24870734 | Google Presentation re SA360 2020H2, Product Prioritization Sales & Gtech | 05/08/20 | Admitted | 09/15/23 | Krueger, Ryan Krueger, Jason Braddi, Joan |
| PSX00458 | GOOG-DOJ-24873462 | Presentation re Jerry SEA/KIR Virtual Visit with BP | 02/11/20 | Admitted | 09/15/23 | Amaldoss, Wilfred |
| PSX00459 | GOOG-DOJ-24873735 | Project Startfire-Feature Prio | 07/13/21 | Admitted | 09/15/23 | N/A |
| PSX00460 | GOOG-DOJ-24873894 | Search Ads 360 - Official Pitch Deck | N/A | Admitted | 09/15/23 | Dischler, Jerry Krueger, Jason Amaldoss, Wilfred |
| PSX00461 | GOOG-DOJ-25073300 | J. La Force Email to B. Shark, S. Eghtesadi, R. Krueger, A Varia, J. Yao, B. Utter, E. Indacochea, S. Heath, P. Naik, J. Draime re Microsoft Ads + Search Ads 360 (11/13) meeting follow-up | 11/22/19 | Admitted | 09/15/23 | N/A |
| PSX00462 | GOOG-DOJ-25073323 | J. La Force Email to R. Krueger re SA360 + MSA auction-time bid pilot | 01/08/20 | Admitted | 09/15/23 | Varia, Amit Braddi, Joan Krueger, Jason Krueger, Ryan |
| PSX00463 | GOOG-DOJ-25679710 | P. Schindler Email to J. Dischler, K. Spalding, M. Bye, A. Thygesen re Follow up to Google conversation | 02/08/20 | Admitted | 09/15/23 | N/A |
| PSX00464 | GOOG-DOJ-25745858 | J. Braddi Email to B. Utter, C. Weinstein re SA360 Features | 04/28/20 | Admitted | 09/15/23 | N/A |
| PSX00465 | GOOG-DOJ-25745905 | Webpage re Search Ads 360 Help, Targeting | N/A | Admitted | 09/15/23 | N/A |
| PSX00466 | GOOG-DOJ-25745917 | J. Braddi Email to C. Weinstein re SA360-MSFT Letter Agreement | 05/07/20 | Admitted | 09/15/23 | Braddi, Joan |
| PSX00467 | GOOG-DOJ-25745918 | Template Letter re Response to Concerns Microsoft Raised re Support Google Provides for Microsoft Advertising Features in Google's Search Ads 360 Platform | N/A | Admitted | 09/15/23 | Braddi, Joan |
| PSX00468 | GOOG-DOJ-25745926 | C. Weinstein Email to J. Braddi re Updated SA360 Letter Draft | 07/17/20 | Admitted | 09/15/23 | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| PSX00469 | GOOG-DOJ-25745927 | Template Letter re Response to Concerns Microsoft Raised re Support Google Provides for Microsoft Advertising Features in Google's Search Ads 360 Platform | N/A | Admitted | 09/15/23 | N/A | |
| PSX00470 | GOOG-DOJ-25747515 | Presentation re SDS Search Ads 360 - 2020 New Business Partnership Plan | N/A | Admitted | 09/15/23 | N/A | |
| PSX00472 | GOOG-DOJ-25776085 | K. Walker Email to B. Smith re SA 360 Support | 03/30/20 | Admitted | 09/15/23 | Tinter, Jonathan | |
| PSX00473 | GOOG-DOJ-25776164 | K. Walker Email to B. Smith re Follow Up on Our Call | 04/18/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00475 | GOOG-DOJ-25917044 | Google Travel Strategy 2020 | N/A | Admitted | 09/15/23 | N/A | |
| PSX00476 | GOOG-DOJ-26231135 | M. Eichner Email to dsall, aspi-directs, J. Lecinski, S. Silver, J. Dischler, C. Schvartz, D. Satadip, gTech Ads AMER Platforms - Dedicated, S. Downey re Cue the Theme Music for DS Americas August | 09/10/15 | Admitted | 09/15/23 | N/A | |
| PSX00477 | GOOG-DOJ-26427952 | Google Presentation re Online Consumer Retail Trends, Monthly Google Survey Findings | 08/01/19 | Admitted | 09/15/23 | N/A | |
| PSX00478 | GOOG-DOJ-26449458 | A. Varia Email to B. Kacachi re SA360 Features | 04/28/20 | Admitted | 09/15/23 | Braddi, Joan | |
| PSX00480 | GOOG-DOJ-26596171 | J. Braddi Email to D. Harrison re Debrief on Call with MSFT | 04/06/20 | Admitted | 09/15/23 | Braddi, Joan | |
| PSX00481 | GOOG-DOJ-26799211 | J. Braddi Email to R. Lipscomb re Quick call | 12/11/19 | Admitted | 09/15/23 | Braddi, Joan | |
| PSX00482 | GOOG-DOJ-26799215 | J. Braddi Email to B. Kacachi, V. Thomas, A. Bergersen re Pre-Brief notes | 12/12/19 | Admitted | 09/15/23 | Braddi, Joan | |
| PSX00483 | GOOG-DOJ-26799531 | J. Braddi Email to B. Kachachi, V. Rao, A. Varia, J. Rosen, V. Thomas re Microsoft Auto-Bidding SA360 ASK | 04/22/20 | Admitted | 09/15/23 | Braddi, Joan | |
| PSX00484 | GOOG-DOJ-26927306 | Presentation re Search Commercial Intent Awareness Program: Qualitative Findings | 05/01/19 | Admitted | 09/15/23 | N/A | |
| PSX00486 | GOOG-DOJ-26940357 | Google Presentation re Assistant Monetization Q1 2019 | N/A | Admitted | 09/15/23 | N/A | |
| PSX00489 | GOOG-DOJ-27213212 | Presentation re Desktop UI Recognition | 07/01/18 | Admitted | 09/15/23 | N/A | |
| PSX00490 | GOOG-DOJ-27314426 | D. Harrison Email to Google Leads re [Attorney-Client Privileged] Top Partner Bi-Weekly Report | 04/20/20 | Admitted | 09/15/23 | N/A | |
| PSX00501 | GOOG-DOJ-27553805 | AT&T Mobility and Google RCS Messaging Agreement | 06/02/21 | Admitted | 09/15/23 | N/A | |
| PSX00502 | GOOG-DOJ-27556714 | Appeal Case Instructions, FAQ on Appeal | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00503 | GOOG-DOJ-27570359 | J. Dischler Email to H. Senger re DS bidding adoption | 08/28/18 | Admitted | 09/15/23 | N/A | |
| PSX00504 | GOOG-DOJ-27571830 | Vivaki RFP - Marketing | N/A | Admitted | 09/15/23 | N/A | |
| PSX00505 | GOOG-DOJ-27572250 | Google Presentation re The New SA360 Experience, Leadership Topics | 01/16/21 | Admitted | 09/15/23 | N/A | |
| PSX00506 | GOOG-DOJ-27582899 | P. Naik Email to A. Varia re Quick sync on Microsoft - SA360 conversion sharing test | 12/04/19 | Admitted | 09/15/23 | N/A | |
| PSX00507 | GOOG-DOJ-27707627 | J. Krueger Email to T. Akabas re Amalgam siloing | 05/08/19 | Admitted | 09/15/23 | N/A | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PSX00509 | GOOG-DOJ-27823088 | LG Electronics, Inc. and Google Mobile Incentive Agreement | 04/01/20 | Admitted | 09/15/23 | N/A | |
| PSX00510 | GOOG-DOJ-27912467 | Enforcing Booking Link Diversity | N/A | Admitted | 11/07/23 | Holden, Richard | |
| PSX00511 | GOOG-DOJ-28252775 | Google Ads, Comm Doc, Retail Category Reporting for Shopping + Text Insights | 05/18/20 | Admitted | 09/15/23 | N/A | |
| PSX00512 | GOOG-DOJ-28350201 | Samsung and Android Leadership Meeting Details, Agenda | N/A | Admitted | 09/15/23 | N/A | |
| PSX00513 | GOOG-DOJ-28380959 | Google Presentation re Android Agreements Explainer - ACC, MADA, RSA, DCB | 02/02/18 | Admitted | 09/15/23 | N/A | |
| PSX00514 | GOOG-DOJ-29185922 | C. Weinstein Email to J. Braddi re Updated SA360 Letter Draft | 05/18/20 | Admitted | 09/15/23 | Braddi, Joan | |
| PSX00515 | GOOG-DOJ-29185923 | Template Letter re Response to Concerns Microsoft Raised re Support Google Provides for Microsoft Advertising Features in Google's Search Ads 360 Platform | N/A | Admitted | 09/15/23 | N/A | |
| PSX00516 | GOOG-DOJ-29186137 | J. Braddi Email to C. Weinstein re Google Feedback on Microsoft Draft | 07/31/20 | Admitted | 09/15/23 | Braddi, Joan | |
| PSX00517 | GOOG-DOJ-29186150 | J. Braddi Email to C. Weinstein re MSFT Response Drafts | 08/25/20 | Admitted | 09/15/23 | Braddi, Joan | |
| PSX00518 | GOOG-DOJ-29186151 | Template Letter re Response to Concerns Microsoft Raised re Support Google Provides for Microsoft Advertising Features in Google's Search Ads 360 Platform | N/A | Admitted | 09/15/23 | Braddi, Joan | |
| PSX00519 | GOOG-DOJ-29186157 | A. Varia Email to J. Braddi, B. Kachachi re SA360-MSFT Letter Agreement (MS marked 7.16.20).docx | 08/31/20 | Admitted | 09/15/23 | N/A | |
| PSX00520 | GOOG-DOJ-29186164 | A. Varia Email to J. Braddi re Following up | 09/10/20 | Admitted | 09/15/23 | N/A | |
| PSX00521 | GOOG-DOJ-29186245 | J. Braddi Email to C. Weinstein re Microsoft Agreement Draft - follow-up | 09/17/20 | Admitted | 09/15/23 | Braddi, Joan | |
| PSX00522 | GOOG-DOJ-29186249 | Template Letter re Response to Concerns Microsoft Raised re Support Google Provides for Microsoft Advertising Features in Google's Search Ads 360 Platform | N/A | Admitted | 09/15/23 | Braddi, Joan | |
| PSX00523 | GOOG-DOJ-29186331 | A. Varia Email to J. Braddi re Following up | 10/06/20 | Admitted | 09/15/23 | Braddi, Joan | |
| PSX00524 | GOOG-DOJ-29193225 | Google Presentation re Travel Traffic Analysis ACM [1 of 2], Google Users: Inbound Travel Queries & Outbound Clicks | 04/05/19 | Admitted | 11/08/23 | Holden, Richard | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00525 | GOOG-DOJ-29301039 | J. Spero Email to P. Schindler, I. Liskovets re from conversation yesterday about Walmart | 02/10/20 | Admitted | 09/15/23 | N/A | |
| PSX00537 | GOOG-DOJ-29518150 | Myx Spend Trend | N/A | Admitted | 09/15/23 | Krueger, Ryan Krueger, Jason | |
| PSX00538 | GOOG-DOJ-29528376 | H. Varian Email to C. Kirjner re more on Apple | 08/28/20 | Admitted | 09/15/23 | N/A | |
| PSX00542 | GOOG-DOJ-29783319 | Disruption Executive Summary and Trends | N/A | Admitted | 09/15/23 | N/A | |
| PSX00543 | GOOG-DOJ-29791584 | Redline of Booking and Hotel Supplier Economics Document | N/A | Admitted | 09/15/23 | N/A | |
| PSX00545 | GOOG-DOJ-29801697 | Commerce Finance Redline | N/A | Admitted | 09/15/23 | N/A | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PSX00546 | GOOG-DOJ-29809722 | H. Varian Email to C. Wang re Hotel Ads Partner Replacement Ratio Analysis - May 2020 - Invitation to comment | 02/09/21 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00548 | GOOG-DOJ-29857446 | Presentation re Search Ads Quality | 07/22/20 | Admitted | 09/15/23 | N/A | |
| PSX00551 | GOOG-DOJ-29995359 | T-Mobile, USA Inc. and Google RCS Development Agreement | 08/02/21 | Admitted | 09/15/23 | N/A | |
| PSX00554 | GOOG-DOJ-30133994 | PSSR Pre-Read: Commerce (incl. Retail & Travel Ads) | 03/10/20 | Admitted | 09/15/23 | N/A | |
| PSX00555 | GOOG-DOJ-30189910 | Presentation re Holistic Reporting | N/A | Admitted | 09/15/23 | N/A | |
| PSX00556 | GOOG-DOJ-30273667 | Google Ads Revenue Stats Presentation | 04/02/21 | Admitted | 09/15/23 | N/A | |
| PSX00557 | GOOG-DOJ-30277502 | Google Presentation re Ads Revenue Stats | 06/25/21 | Admitted | 09/15/23 | N/A | |
| PSX00559 | GOOG-DOJ-30325452 | S. Mittal Email to K. Patel re AT&T/Branch Discussion | 06/09/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00560 | GOOG-DOJ-30372724 | Google Presentation re Ads Revenue Stats | 10/01/21 | Admitted | 09/15/23 | N/A | |
| PSX00561 | GOOG-DOJ-30406618 | Google Presentation re Japan, 2021 | 06/01/21 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00562 | GOOG-DOJ-30669962 | Google Presentation re Amazon App Usage and Impact | 10/01/20 | Admitted | 09/15/23 | Israel, Mark | |
| PSX00563 | GOOG-DOJ-30765898 | draft - Byx perspective | 01/03/20 | Admitted | 09/15/23 | Krueger, Jason | |
| PSX00564 | GOOG-DOJ-30856789 | Amalgam 1P: Byx | 05/04/21 | Admitted | 09/15/23 | N/A | |
| PSX00565 | GOOG-DOJ-30860800 | A. Verma Email to A. Morris re Questions: Conversions and Auction Time Bidding | 07/29/21 | Admitted | 09/15/23 | N/A | |
| PSX00566 | GOOG-DOJ-30861999 | E. Indachochea Email to A. Varia re Verizon situation with SA360 - Product meeting | 08/19/21 | Admitted | 09/15/23 | N/A | |
| PSX00567 | GOOG-DOJ-30900971 | Google Presentation re Online Consumer Retail Trends, Monthly Google Survey Findings | 09/01/19 | Admitted | 09/15/23 | N/A | |
| PSX00569 | GOOG-DOJ-31189714 | J. Arndoudt Email to sa360-tpe re [Please Read] GA Intra-day pipeline change rolling out next Tuesday | 03/12/20 | Admitted | 09/15/23 | N/A | |
| PSX00570 | GOOG-DOJ-31189820 | S. Gilman Email to A. Matuschka, D. Ahuja, D. Dorneval, F. Tinoco, R. Fitzgibbon, C. Johnson, D. Jordan, J. Tayler, L. Ortiz, L. Chu, M. Hassert, M. Sondak, R. Krueger, S. Wagner, S. Mullins, S. Sanders, T. Schuster, V. Bhatia, V. Mazon re Autobidding Community Recap 3/20 | 03/20/20 | Admitted | 09/15/23 | N/A | |
| PSX00571 | GOOG-DOJ-31190172 | R. Krueger Email to SA360 Team re [Important Update] Search Ads 360 Auction-time Data Sharing | 03/31/20 | Admitted | 09/15/23 | Krueger, Ryan | |
| PSX00572 | GOOG-DOJ-31390748 | J. Yao Email to sa360all, SA360 Global Services, Amalgam Team re [Launched] Other engines feature set in Amalgam | 11/12/21 | Admitted | 09/15/23 | Krueger, Ryan Varia, Amit Braddi, Joan | |
| PSX00573 | GOOG-DOJ-31391052 | V. Howell Email to D. Sall re Launched - DoubleClick Search V3 | 03/31/11 | Admitted | 09/15/23 | N/A | |
| PSX00574 | GOOG-DOJ-31402111 | MSFT Bidding Proposal Notes | N/A | Admitted | 09/15/23 | N/A | |
| PSX00575 | GOOG-DOJ-31405346 | SA360 GPL Perspective on MSFT Escalati | N/A | Admitted | 09/15/23 | N/A | |
| PSX00577 | GOOG-DOJ-31490560 | Byx: Product Launch Strategy Redline | 05/17/21 | Admitted | 09/15/23 | N/A | |

| PSX00578 | GOOG-DOJ-31491195 | S. Soni Email to A. Varia, R. Fitzgibbon, S. Leddy, J. Pendergrass, J. Tayler, K. Gopal, J. Warshowsky, J. Schliffer, A. Williams, P. Santagata, S. Khanna re [Verizon SA360] Post-Mortem and Next Steps | 09/15/21 | Admitted | 09/15/23 | N/A | |
| PSX00579 | GOOG-DOJ-31509915 | Amazon LCS Shopping Briefing Document 2020 | N/A | Admitted | 09/15/23 | N/A | |
| PSX00580 | GOOG-DOJ-31541191 | J. Yao Email to B. Kravitz re Verizon Situation with SA360 - Product Meeting | 10/18/21 | Admitted | 09/15/23 | N/A | |
| PSX00581 | GOOG-DOJ-31566112 | Google Presentation re Ads Revenue Stats | 12/10/21 | Admitted | 09/15/23 | N/A | |
| PSX00583 | GOOG-DOJ-31589030 | Core "TGIF" | N/A | Admitted | 09/15/23 | N/A | |
| PSX00584 | GOOG-DOJ-31631546 | WORKING COPY 2022 Search Strategy | N/A | Admitted | 09/15/23 | N/A | |
| PSX00585 | GOOG-DOJ-31709694 | 10/28 Response to MSFT Redline for M. Bortel Email to A. Verma re SSC question | 10/28/21 | Admitted | 09/15/23 | N/A | |
| PSX00586 | GOOG-DOJ-31752218 | Adobe Advertising Cloud Presentation re SA360 Competitive Analysis | 03/01/20 | Admitted | 10/04/23 | Krueger, Ryan | |
| PSX00586A | GOOG-DOJ-31752218 Metadata | Metadata from GOOG-DOJ-31752218 | 03/01/20 | Admitted | 10/05/23 | Krueger, Ryan | |
| PSX00588 | GOOG-DOJ-31783321 | Byx PRD | 08/30/21 | Admitted | 09/15/23 | N/A | |
| PSX00589 | GOOG-DOJ-31788543 | Google Marketing Platform Presentation re Search Ads 360 2021 P&L follow-up | 09/30/21 | Admitted | 09/15/23 | N/A | |
| PSX00590 | GOOG-DOJ-31809321 | Google Presentation re Wasabi Search Partnership Review | 05/01/21 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00591 | GOOG-DOJ-31817651 | SA3 PM Lead Transition | N/A | Admitted | 09/15/23 | N/A | |
| PSX00592 | GOOG-DOJ-31817834 | E. Indacochea Email to J. Anderson re [Launched] Other engines features set in Amalgam! | 11/13/21 | Admitted | 09/15/23 | N/A | |
| PSX00594 | GOOG-DOJ-31953690 | SA360 Strategy for 2020+ Redline | N/A | Admitted | 09/15/23 | N/A | |
| PSX00596 | GOOG-DOJ-31965140 | Presentation re Publishers' Perception of Search, Survey Findings | 04/01/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00597 | GOOG-DOJ-31965253 | Query Retro Interviews: Narrow (messy), Detailed Documentation & Analysis | 08/01/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00598 | GOOG-DOJ-32037530 | C. Marshall-Nicholls Email to J. Dischler, P. Raghavan, T. Lazarus re [PRIVILEGED] 1/22 ACM snippets | 01/21/21 | Admitted | 09/15/23 | N/A | |
| PSX00602 | GOOG-DOJ-32251755 | CPC Increases | N/A | Admitted | 09/15/23 | N/A | |
| PSX00603 | GOOG-DOJ-32252100 | Presentation re Data Sharing Guidelines for MBS & LCS EMEA | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00604 | GOOG-DOJ-32253774 | Google Presentation re Marin-Google: Revenue Share Agreement Restructuring | 06/10/19 | Admitted | 09/15/23 | N/A | |
| PSX00605 | GOOG-DOJ-32276675 | Google Presentation re OTA Industry Analysis | N/A | Admitted | 09/15/23 | N/A | |
| PSX00606 | GOOG-DOJ-32313439 | Query commerciality on Google Search | N/A | Admitted | 09/15/23 | N/A | |
| PSX00608 | GOOG-DOJ-32314934 | Google Presentation re Google & Travel BRM Update | 07/23/18 | Admitted | 11/08/23 | Holden, Richard | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00612 | GOOG-DOJ-32360706 | Case Study re Adidas | N/A | Admitted | 09/15/23 | N/A | |
| PSX00613 | GOOG-DOJ-32366951 | Byx No Workey Wel | N/A | Admitted | 09/15/23 | N/A | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PSX00614 | GOOG-DOJ-32386997 | Pmax GA Pre-briefs | 11/01/21 | Admitted | 09/15/23 | N/A | |
| PSX00617 | GOOG-DOJ-32601889 | ACM Notes 12/4: Amalgam Update | N/A | Admitted | 09/15/23 | N/A | |
| PSX00621 | GOOGLE_LIT-TMO_00060493 | Presentation re Opportunity Overview Slide | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00622 | Google_Lit-TMO_00132779 | K. Sanyog Email to J. Giard re Google Revenue share discussion - Notes | 08/10/21 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00624 | GOOG-DOJ-01379616 | J. Herinstein Email to N. Fox re Perfomics Affiliate Preso | 03/20/08 | Admitted | 09/15/23 | N/A | |
| PSX00625 | GOOG-DOJ-02140439 | VivaKi RFP | N/A | Admitted | 09/15/23 | N/A | |
| PSX00627 | GOOG-DOJ-02729166 | J. Dischler Email to C. Kirjner re Search/Ads review takeaways | 09/14/18 | Admitted | 09/15/23 | N/A | |
| PSX00629 | GOOG-DOJ-03001791 | DS-AW Strategy Doc 2016 | N/A | Admitted | 09/15/23 | N/A | |
| PSX00631 | GOOG-DOJ-03048449 | Google Presentation re Search Ads 360 Value, Strategic Importance for Google + LCS Customers | 06/01/19 | Admitted | 09/15/23 | Israel, Mark | |
| PSX00635 | GOOG-DOJ-03422809 | A. Varia Email to J. Dischler re Contracts for Simplementation | 01/28/16 | Admitted | 09/15/23 | N/A | |
| PSX00641 | GOOG-DOJ-04175429 | J. Dischler Email to S. Ramaswamy re Americas perspective on our Amazon ads business | 03/08/18 | Admitted | 09/15/23 | N/A | |
| PSX00645 | GOOG-DOJ-04714536 | R. Krueger Email to A. Varia, J. Krueger, J. Yao, B. Kachachi, R. Fitzgibbon, S. Eghtesadi re [IMPORTANT] MSFT Conversion sharing integration/testing proposal | 10/16/19 | | 09/15/23 | Krueger, Ryan Krueger, Jason | |
| PSX00646 | GOOG-DOJ-04714539 | Oct 2019 Floodlight Conversion Sharing Proposal | N/A | Admitted | 10/04/23 | Krueger, Ryan Krueger, Jason | |
| PSX00647 | GOOG-DOJ-06238491 | Google Presentation re Search Ads 360 All-Hands | 08/17/18 | Admitted | 09/15/23 | N/A | |
| PSX00648 | GOOG-DOJ-06262890 | Google Presentation re Search Ads 360, Post Amalgam Product and Positioning Vision | 11/16/18 | Admitted | 09/15/23 | N/A | |
| PSX00650 | GOOG-DOJ-07620826 | Google Ads Bid Strategies | 10/01/19 | Admitted | 09/15/23 | N/A | |
| PSX00651 | GOOG-DOJ-08617895 | Google Presentation re Commercial Search Study, US Findings | 06/01/19 | Admitted | 09/15/23 | N/A | |
| PSX00652 | GOOG-DOJ-13110233 | Presentation re A Look at Today's Digital Ecosystem | 05/04/17 | Admitted | 09/15/23 | N/A | |
| PSX00653 | GOOG-DOJ-13111824 | Presentation re Amazon's Ad Business, Competitive Intel | N/A | Admitted | 09/15/23 | N/A | |
| PSX00654 | GOOG-DOJ-13122436 | Google Presentation re Search Ads 360 Value, Strategic Importance for Google + LCS Customers | 06/01/19 | Admitted | 09/15/23 | N/A | |
| PSX00655 | GOOG-DOJ-1083240 | Presentation re Unlock the power of auction-time bidding in Search Ads 360 | N/A | Admitted | 09/15/23 | Krueger, Jason | |
| PSX00656 | GOOG-DOJ-10891087 | R. Krueger Email to A. Varia, J. Yao re Microsoft Advertising/SA360 exec meeting | 07/01/19 | Admitted | 09/15/23 | N/A | |
| PSX00657 | GOOG-DOJ-10891101 | R. Krueger Email to S. Eghtesadi re Microsoft Advertising/SA360 exec meeting | 07/15/19 | Admitted | 09/15/23 | N/A | |
| PSX00658 | GOOG-DOJ-10891418 | E. Indacochea Email to B. Morales, B. Kachachi re Bashar/Eduardo - Coffee | 12/12/19 | Admitted | 09/15/23 | N/A | |
| PSX00660 | GOOG-DOJ-11245998 | Presentation re DoubleClick DS business deep-dive | N/A | Admitted | 09/15/23 | N/A | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PSX00661 | GOOG-DOJ-11652665 | Untitled Document - Kachachi | N/A | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00662 | GOOG-DOJ-11652819 | Google Presentation re DS Strategy Update, AP PM Offsite | N/A | Admitted | 09/15/23 | N/A | |
| PSX00663 | GOOG-DOJ-11653936 | Presentation re How DoubleClick Search differs from AdWords | N/A | Admitted | 09/15/23 | N/A | |
| PSX00664 | GOOG-DOJ-11659801 | Google Presentation re SA360 & AP-KIR, 2018 OKR Grades & Financials Wrap Up | N/A | Admitted | 09/15/23 | N/A | |
| PSX00665 | GOOG-DOJ-11660846 | Copy of ███ Promo Packet - Q1.2019 | N/A | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00666 | GOOG-DOJ-11661708 | Google Presentation re Search Ads 360 | 04/16/19 | Admitted | 09/15/23 | N/A | |
| PSX00667 | GOOG-DOJ-12650117 | J. Krueger Email to B. Kachachi, A. Varia re Data Silo Testing | 03/21/19 | Admitted | 09/15/23 | N/A | |
| PSX00668 | GOOG-DOJ-12678310 | B. Kachachi Email to S. Heath re Microsoft Ads + Search Ads 360 (11/13) meeting follow-up | 11/26/19 | Admitted | 09/15/23 | Varia, Amit Krueger, Ryan | |
| PSX00671 | GOOG-TEX-00913032 | DV3 Maguire Add-On Strategy Summit - Shared Notes | 06/25/19 | Admitted | 09/15/23 | N/A | |
| PSX00673 | HD_USA v. Google000005 | THD Paid Search Spend by Publisher | 03/30/22 | Admitted | 09/15/23 | N/A | |
| PSX00674 | HD_USAVGOOGLE000006 | Presentation re Retail Media, Unlock the Power of Home Depot | N/A | Admitted | 09/15/23 | N/A | |
| PSX00675 | HD_USAVGOOGLE000214 | Presentation re Home Depot, Partner Advertising | N/A | Admitted | 09/15/23 | N/A | |
| PSX00676 | HD_USAVGOOGLE000237 | Presentation re Home Depot, Paid Search Go-Dark Update | 11/01/20 | Admitted | 10/11/23 | Booth, Ryan | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00677 | HD_USAVGOOGLE000262 | R. Booth Email to Z. Walters, R. Darconte, S. Bailey, P. Pavone-franco re Adobe, SA360 Integration QA Findings | 08/18/21 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00682 | IPG-00000402 | Reprise Source Guide: Paid Search - Philosophy, Briefing and Planning | N/A | Admitted | 09/15/23 | N/A | |
| PSX00684 | IPG-00002612 | Source Guide: Paid Search - Philosophy, Briefing and Planning | N/A | Admitted | 09/15/23 | N/A | |
| PSX00685 | IPG-00002628 | Presentation re Hulu, Competitive Search Analysis | N/A | Admitted | 09/15/23 | N/A | |
| PSX00686 | IPG-00003156 | Presentation re Hulu, Paid Search 101 | 01/04/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00687 | JPMC_DOJ_00002168 | M. McGann Outlook Invitation to All re Google Business Review (Marketing) | 09/25/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00688 | JPMC_DOJ_00003778 | T. Lim Email to B. Bang, S. Akrami, P. Rooney, E. Root re Paid Media_Gordon BUR - TA DRAFT - 08.19.20 | 08/19/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00689 | JPMC_DOJ_00026375 | G. Fishman Email to T. Lim re ███ Ads Suspended | 09/10/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00690 | JPMC_DOJ_00070801 | M. Bellew Email to G. Fishman re Paid Search Deep Dive w/ Leslie | 08/26/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00691 | JPMC_DOJ_00165896 | V. Storm Email to K. Fischer, G. Fishman re Jumbo Gmail Update | 06/28/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |

| | | | | | | |
|---|---|---|---|---|---|---|
| PSX00692 | JPMC_DOJ_00172541 | T. Lim Email to G. Fishman re Trademark Issue | 10/07/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00693 | JPMC_DOJ_00173106 | V. Storm Email to G. Fishman, A. Becker re New SA360 Budget Management Tools - Easy first steps | 10/13/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00694 | KENSHOO-00000114 | Presentation re Kenshoo, Board Meeting Q1 2018 | 04/24/18 | Admitted | 09/15/23 | N/A | |
| PSX00695 | KENSHOO-00000648 | Presentation re Kenshoo, Board Meeting Q4 2017 | 01/23/18 | Admitted | 09/15/23 | N/A | |
| PSX00696 | KENSHOO-00002337 | Presentation re Compare the Market Visit in SF | 05/01/16 | Admitted | 09/15/23 | N/A | |
| PSX00697 | Kohls00000006 | 2019, 2020, 2021 Projected Spend by Channel | N/A | Admitted | 09/15/23 | N/A | |
| PSX00698 | Kohls00011595 | R. Bruttomesso Email to V. Mitra re Microsoft/Kohl's Status Agenda (11/25) | 11/25/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00699 | MARIN-GOOGLE-009676 | R. Emery Email to W. Walcott re Follow up - Marin/Google Auto Bidding | 06/04/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00700 | MARIN-GOOGLE-019020 | T. Nathan Email to M. Gilbert re Shopping cross-sell to existing customers | 07/24/17 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00701 | MARIN-GOOGLE-022851 | W. Walcott Email to R. Emery, C. Lien re RMF Invoice Review | 01/22/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00702 | MARIN-GOOGLE-022852 | Marin Software Email to R. Emery re AdWords API: July 2018 RMF Review | 07/25/18 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00703 | MARINSWARE-000193 | Presentation re Marin Software, Company Overview | 02/01/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00704 | MARINSWARE-000427 | Buyers Guide_FAQ for internal stakeholders | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00705 | MARINSWARE-001395 | S. Miller Email to A. Goldman re RMF One-Time Extension | 10/12/17 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00707 | MSFT-0000010337 | Bing Presentation re Challenge Report-Google Flight (WPU) | 12/01/14 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00708 | MSFT-0000034464 | J. Tinter Email to J. Gruber, M. Dahlin, C. Weinstein re Adobe/Strategic Partnership | 01/09/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00709 | MSFT-0000035347 | J. Tinter Email to P. Johnson re follow-up | 12/19/19 | Admitted | 09/15/23 | N/A | |
| PSX00710 | MSFT-0000035350 | J. Tinter Email to D. Harrison re follow-up | 12/19/19 | Admitted | 09/15/23 | Tinter, Jonathan | |
| PSX00711 | MSFT-0000045633 | S. Heath Email to R. Van der Kooi, J. Tinter, J. Mao re pre-read for SA360 meeting Monday | 11/23/19 | Admitted | 09/15/23 | N/A | |
| PSX00712 | MSFT-0000045634 | Pre-Read for 11/25/19 Internal Executive Briefing | 11/25/19 | Admitted | 09/15/23 | N/A | |
| PSX00713 | MSFT-0000048970 | S. Heath Email to J. Tinter re pre-read for SA360 call today | 10/14/19 | Admitted | 09/15/23 | Tinter, Jonathan | |
| PSX00714 | MSFT-0000048971 | SA360 Action Item from September MSA MBU | N/A | Admitted | 09/15/23 | N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PSX00715 | MSFT-0000071098 | UNK Sender Email to P. Panay re Google/SA360 | 03/09/20 | Admitted | 09/28/23 | Tinter, Jonathan | Admitted with carve out for draft unsent top email from 'Sender unspecified.' See 9/28 AM Tr. at 3170–72. |
| PSX00716 | MSFT-0000094050 | B. Utter Email to E. Indacochea, S. Heath re SA360 | 11/26/19 | Admitted | 09/15/23 | N/A | |
| PSX00717 | MSFT-0000098602 | P. Naik Email to E. Indacochea, S. Heath, B. Utter, J. La Force, J. Draime re SA360 meeting next week | 11/05/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00718 | MSFT-0000108220 | R. Van Der Kooi Email to J. Mao, K. Scott, R. Ramaraju, S. Core LT re SAN Weekly Outlook - update as of 11/26 | 11/30/19 | Admitted | 09/15/23 | N/A | |
| PSX00719 | MSFT-0000124159 | A. Stacy Email to R. Van Der Kooi, P. Ockenden, D. Pann re Kenshoo Contract Update | 10/18/19 | Admitted | 09/15/23 | N/A | |
| PSX00720 | MSFT-0000124541 | H. Burcell Email to MSA Display Compete Alerts - MSFT, MSA Search Compete Alerts - Microsoft re Microsoft Ads Complete Update - September 2019 | 10/09/19 | Admitted | 09/15/23 | N/A | |
| PSX00721 | MSFT-0000128961 | R. Van der Kooi Email to J. Mao, S. Malhotra re SA360 supported features | 11/07/19 | Admitted | 09/15/23 | N/A | |
| PSX00722 | MSFT-0000129098 | R. Van Der Kooi Email to A. Stacy, P. Ockenden, D. Pann re Kenshoo Contract Update | 10/18/19 | Admitted | 09/15/23 | N/A | |
| PSX00723 | MSFT-0000142072 | J. Mao Email to S. Malhotra, R. Van Der Kooi re SA360 supported features | 11/06/19 | Admitted | 09/15/23 | N/A | |
| PSX00724 | MSFT-0000142091 | S. Heath Email to R. Van Der Kooi re MSA MBU: SA360 Action Item | 10/09/19 | Admitted | 09/15/23 | N/A | |
| PSX00725 | MSFT-0000142092 | SA360 ACTION ITEM from September MSA MBU | N/A | Admitted | 09/15/23 | N/A | |
| PSX00726 | MSFT-0000142389 | S. Heath Email to R. Van Der Kooi, J. Tinter, J. Mao re pre-read for SA360 meeting Monday | 11/23/19 | Admitted | 09/15/23 | N/A | |
| PSX00727 | MSFT-0000142390 | Pre-Read for 11/25/19 Internal Executive Briefing | 11/25/19 | Admitted | 09/15/23 | N/A | |
| PSX00728 | MSFT-0000192199 | S. Heath Email to J. Gruber, B. Utter re DRAFT pre-read for Rik meeting Thursday afternoon | 01/24/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00729 | MSFT-0000192204 | Presentation re Microsoft Tool Provider Incentive Deals | 01/22/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00730 | MSFT-0000569489 | P. Naik Email to S. Heath, E. Indacochea, J. La Force re QBR takeaways | 09/13/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00731 | MSFT-0000606571 | E. Indacochea Email to J. Mao, S. Malhotra, R. Iyer re follow up to SA360 discussion | 12/05/19 | Admitted | 09/15/23 | N/A | |
| PSX00732 | MSFT-0000608374 | E. Indacochea Email to P. Naik re Smarting Bidding: SA360 and Microsoft Ads | 10/15/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00733 | MSFT-0000612696 | J. Tinter Email to E. Indacochea, J. Gruber, J. Mao, B. Utter, S. Heath, J. La Force, M. Dahlin re Adobe/Strategic Partnership | 01/10/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00734 | MSFT-0000614285 | B. Kachachi Email to S. Heath re Microsoft Ads + Search Ads 360 (11/13) meeting follow-up | 12/05/19 | Admitted | 09/15/23 | N/A | |

| PSX00735 | MSFT-0000934761 | S. Heath Email to B. Kachachi re SA360/Microsoft Advertising meeting - next steps | 08/01/19 | Admitted | 09/15/23 | N/A | |
| PSX00736 | MSFT-0000936971 | D. Pann Email to B. Utter, M. Bisson, S. Mohamed re SA360 | 11/25/19 | Admitted | 09/15/23 | N/A | |
| PSX00737 | MSFT-0001413013 | J. Gruber Email to J. Tinter, D. Britain re A2N TP Deals: pre-read | 03/06/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00738 | MSFT-0001413018 | Presentation re Microsoft Tool Provider Strategy Refresh | 03/05/19 | Admitted | 09/15/23 | N/A | |
| PSX00739 | MSFT-0001421740 | S. Heath Email to B. Utter re For review: MSA MBU action item - SA360 memo | 10/08/19 | Admitted | 09/15/23 | N/A | |
| PSX00740 | MSFT-0001421741 | MSA MBC SA360 Action Item Sept 2019 | N/A | Admitted | 09/15/23 | N/A | |
| PSX00741 | MSFT-LIT-0000000583 | V. De Email to P. Naik re Kenshoo release of MSFT Autobidding Strategies | 04/03/20 | Admitted | 09/15/23 | N/A | |
| PSX00742 | MSFT-LIT-0000000708 | P. Naik Email to S. Malhotra, P. Rahi re West TPA SA360 Survey Results | 04/23/20 | Admitted | 09/15/23 | N/A | |
| PSX00743 | MSFT-LIT-0000003147 | P. Naik Email to S. Malhotra re Google Feedback on Microsoft Draft | 07/24/20 | Admitted | 10/25/23 | Braddi, Joan | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00744 | MSFT-LIT-0000004236 | P. Naik Email to C. Weinstein, N. Tran, S. Heath, M. Bisson, A. Morris re SA360 Commercial Agreement Opportunity Size - AB Feature Support | 03/08/21 | Admitted | 09/15/23 | N/A | |
| PSX00745 | MSFT-LIT-0000015326 | S. Heath Email to E. Indacochea, B. Utter, T. Humphrey re SA360 and Kenshoo | 05/07/20 | Not Admitted | N/A | N/A | PSX00745 is a document that Google sought to exclude in a pre-trial motion in limine, which the Court denied; the parties disagree on the basis and implications of that denial.  Google maintains its objection to the admission of this document. However, the Parties and the Court agreed during trial that Plaintiff States may cite these exhibits in post-trial briefing and Google may continue to object to their admission. See Trial Tr. 9632, 10230-31 |
| PSX00746 | MSFT-LIT-0000016225 | E. Indacochea Email to B. Utter, T. Humphrey, S. Heath re SA360 and Kenshoo | 05/07/20 | Not Admitted | N/A | N/A | PSX00746 is a document that Google sought to exclude in a pre-trial motion in limine, which the Court denied; the parties disagree on the basis and implications of that denial.  Google maintains its objection to the admission of this document. However, the Parties and the Court agreed during trial that Plaintiff States may cite these exhibits in post-trial briefing and Google may continue to object to their admission. See Trial Tr. 9632, 10230-31 |
| PSX00747 | MSFT-LIT-0000016379 | S. Heath Email to C. Weinstein, B. Utter re SA360 Commercial Deal - development priorities | 03/03/21 | Admitted | 09/15/23 | N/A | |

| PSX00748 | MSFT-LIT-0000016527 | M. Sesslar Email to S. Heath, J. Gruber, E. Indacochea re Features for Adobe Search | 02/12/20 | Admitted | 09/15/23 | N/A | |
| PSX00749 | MSFT-LIT-0000016962 | C. Weinstein Email to S. Heath, B. Utter re SA360 commercial deal - development priorities | 03/03/21 | Admitted | 09/15/23 | N/A | |
| PSX00750 | MSFT-LIT-0000017549 | J. Braddi Email to C. Weinstein re SA360 Features | 04/29/20 | Admitted | 09/15/23 | Braddi, Joan | |
| PSX00751 | MSFT-LIT-0000017984 | B. Utter Email to J. Braddi re Follow-up from our conversation this afternoon | 04/14/20 | Admitted | 09/15/23 | N/A | |
| PSX00752 | MSFT-LIT-0000017985 | S. Heath Email to B. Utter re 2020 H1 Microsoft Ads Feature Prioritization | 04/13/20 | Admitted | 09/15/23 | N/A | |
| PSX00753 | MSFT-LIT-0000018330 | J. Braddi Email to B. Utter re Follow-up from our conversation this afternoon | 04/16/20 | Admitted | 09/15/23 | N/A | |
| PSX00754 | MSFT-LIT-0000022255 | B. Utter Email to R. Alaily, D. Snyder re remind me rough dollar sizing of sa360 impact | 10/15/20 | Not Admitted | N/A | N/A | PSX00754 is a document that Google sought to exclude in a pre-trial motion in limine, which the Court denied; the parties disagree on the basis and implications of that denial. Google maintains its objection to the admission of this document. However, the Parties and the Court agreed during trial that Plaintiff States may cite these exhibits in post-trial briefing and Google may continue to object to their admission. See Trial Tr. 9632, 10230-31 |
| PSX00755 | MSFT-LIT-0000024249 | D. Harrison Email to J. Tinter, P. Johnson re Follow-up on Kent/Brad discussion | 04/09/20 | Admitted | 09/15/23 | Braddi, Joan | |
| PSX00756 | MSFT-LIT-0000024257 | J. Braddi Email to B. Utter re SA360 POC | 04/13/20 | Admitted | 09/15/23 | N/A | |
| PSX00757 | MSFT-LIT-0000024787 | C. Weinstein Email to B. Utter, E. Indacochea, R. Alaily, Y. Jackson re MSFT Response Drafts | 06/05/20 | Admitted | 10/25/23 | Braddi, Joan | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00758 | MSFT-LIT-0000024788 | Template Letter re Response to Concerns Microsoft Raised re Support Google Provides for Microsoft Advertising Features in Google's Search Ads 360 Platform | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00759 | MSFT-LIT-0000024791 | Template Letter re Response to Concerns Microsoft Raised re Support Google Provides for Microsoft Advertising Features in Google's Search Ads 360 Platform Redline | N/A | Admitted | 09/15/23 | Braddi, Joan | |
| PSX00760 | MSFT-LIT-0000025572 | J. LaForce Email to B. Shark, S. Eghtesadi, R. Krueger, A. Varia, J. Yao, B. Utter, E. Indacochea, S. Heath, P. Naik, J. Draime re Microsoft Ads + Search Ads 360 (11/13) meeting follow-up | 11/22/19 | Admitted | 09/15/23 | N/A | |
| PSX00761 | MSFT-LIT-0000026078 | Microsoft Corporation and Google Settlement Agreement | 04/19/16 | Admitted | 09/28/23 | Tinter, Jonathan | |
| PSX00762 | MSFT-LIT-0000027952 | A. Stacy Email to S. Eghtesadi, Fitzgibbon, A. Blondin, J. Yao, E. Chou, H. Berk re 2019 H1 Bing Product Prioritization | 09/14/18 | Admitted | 09/15/23 | N/A | |

| PSX00763 | MSFT-LIT-0000028703 | SA360 SUI by Feature | 04/05/18 | Admitted | 09/15/23 | N/A | |
| PSX00764 | MSFT-LIT-0000028704 | N. Tran Email to C. Weinstein, S. Heath, M, Bisson, A. Morris re SA360 Commercial Agreement Opportunity Size - AB Feature Support | 03/08/21 | Admitted | 09/15/23 | N/A | |
| PSX00765 | MSFT-LIT-0000032215 | P. Naik Email to J. La Force, R. Krueger, N. Li, J. Draime re Floodlight Conversions discussion | 11/12/19 | Admitted | 09/15/23 | Krueger, Ryan | |
| PSX00766 | MSFT-LIT-0000032790 | J. Tinter Email to S. Heath re follow up to SA360 discussion | 12/05/19 | Admitted | 09/15/23 | N/A | |
| PSX00767 | MSFT-LIT-0000034856 | S. Heath Email to M. Bisson re SA360 SOW? | 03/05/21 | Admitted | 09/15/23 | N/A | |
| PSX00768 | MSFT-LIT-0000036211 | A. Stacy Email to S. Heath re For Your Review: Preliminary Draft of SA360 Meeting Recap | 07/24/19 | Admitted | 09/15/23 | N/A | |
| PSX00769 | MSFT-LIT-0000040176 | S. Heath Email to E. Indacochea, T. Humphrey, W. Tu re TP feature adoption | 09/19/19 | Admitted | 09/15/23 | N/A | |
| PSX00770 | MSFT-LIT-0000041813 | S. Heath Email to A. Morris, B. Utter, C. Weinstein re Microsoft Advertising and SA360 collaboration | 05/12/21 | Admitted | 09/15/23 | N/A | |
| PSX00772 | MSFT-LIT-0000059152 | S. Heath Email to D. Pann, R. Van Der Kooi, R. Wilk, L. Kjolso re Kenshoo Bing share | 08/03/20 | Admitted | 09/15/23 | N/A | |
| PSX00773 | MSFT-LIT2_0000027758 | J. Mao Email to D. Ku re Connecting Branch/Microsoft | 08/11/18 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00774 | MSFT-LIT2_0000169824 | R. Van Der Kooi Email to Senior Leadership Team, H. Vigil, C. Songhurst, Q. Lu, Online Services Division Leadership Team, Z. Apter re OSD Strategy review pre-reading | 12/12/09 | Admitted | 09/15/23 | N/A | |
| PSX00775 | MSFT-LIT2_0000170233 | Z. Apter Email to R. Van Der Kooi, S. Howe, Q. Lu, A. Dalloul, S. Nadella re tomorrow's dry run | 12/15/09 | Admitted | 09/15/23 | N/A | |
| PSX00776 | MSFT-LIT2_0000433735 | S. Heath Email to B. Utter re draft email to Rik and David: TP update | 01/08/20 | Admitted | 09/15/23 | N/A | |
| PSX00777 | MSFT-LIT2_0000434085 | S. Heath Email to J. Draime, B. Utter, A. Stacy re for your review: preliminary draft of SA360 meeting recap | 07/24/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00778 | MSFT-LIT2_0000436034 | B. Utter Email to J. LaForce, S. Heath re Update prior to Rik meeting | 11/25/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00779 | MSFT-LIT2_0000525217 | N. Barrett-Bowen Email to B. McCabe re Internal Regroup - TripAdvisor Hotel Ads | 01/23/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00780 | MSFT-LIT2_0000525246 | N. Barrett-Bowen Email to B. McCabe re Notes from Trip Advisor | 11/18/19 | Admitted | 10/17/23 | Barrett-Bowen, Neil | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00782 | MSFT-LIT2_0000901277 | S. Karuthodiyil Email to A. Makwana, M. Bisson re Enhanced CPC is now globally generally available | 08/15/16 | Admitted | 09/15/23 | N/A | |
| PSX00783 | MSFT-LIT2_0000986459 | R. Iyer Email to S. Mohamed, Y. Chouhan, M. Bisson re Demand gap | 01/23/18 | Admitted | 09/15/23 | N/A | |
| PSX00784 | MSFT-LIT2_0001275982 | Presentation re Feature Dev Fund Evaluation, Ecosystem Team | 10/01/15 | Admitted | 09/15/23 | N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PSX00785 | MSFT-LIT2_0002053778 | P. Naik Email to R. Sa'adon, T. Nelson-Rivers re Kenshoo, MSA Engineering Sync | 05/28/20 | Admitted | 09/15/23 | N/A | |
| PSX00787 | MSFT-LIT2_0002158913 | C. Weinstein Email to J. Braddi re Microsoft Agreement Draft - follow-up | 09/22/20 | Admitted | 09/15/23 | N/A | |
| PSX00788 | MSFT-LIT2_0003847439 | M. Bisson Email to S. Heath re Latest redline for Adobe MOU | 12/09/20 | Admitted | 09/15/23 | N/A | |
| PSX00789 | MSFT-LIT2_0003855627 | Microsoft Presentation re Adobe Partnership Discussion | 02/12/20 | Admitted | 09/15/23 | N/A | |
| PSX00792 | MSFT-LIT2_0006088508 | R. Van der Kooi Email to S. Heath re MSA MBU: SA360 Action Item | 10/09/19 | Admitted | 09/15/23 | N/A | |
| PSX00793 | MSFT-LIT2_0006900707 | R. Van Der Kooi Email to UNK re UNK | 12/22/20 | Admitted | 09/15/23 | N/A | |
| PSX00794 | MSFT-LIT2_0007449675 | C. Hughes Email to T. Reller, R. Van der Kooi re FYI: Susan Athey's most recent presentation | 12/14/08 | Admitted | 09/15/23 | N/A | |
| PSX00795 | MSFT-LIT2_0007618648 | A. Bashey Email to Marketplace GTM, Ad Products PM Team re Marketplace GTM Update: 8/12 | 08/12/16 | Admitted | 09/15/23 | N/A | |
| PSX00796 | MSFT-LIT2_0008228285 | R. Van der Kooi Email to B. Utter, J. Tinter re Follow-up interview with States AGS on SA360 | 07/30/20 | Admitted | 09/15/23 | N/A | |
| PSX00798 | MSFT-LIT2_0009067497 | S. Malhotra Email to R. Iyer re SA360 | 11/25/19 | Admitted | 09/15/23 | N/A | |
| PSX00799 | MSFT-LIT2_0009141945 | Bing Document re Microsoft-SA360 Conversion Sharing | N/A | Admitted | 09/15/23 | N/A | |
| PSX00800 | MSFT-LIT2_0009272533 | Microsoft, An Audience Approach to Search | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00802 | MSFT-LIT2_0009333990 | S. Malhotra Email to P. Naik, R. Kapoor, S. Heath, B. Utter, E. Indacochea, J. LaForce, J. Draime, T. Humphrey, R. Kapoor re SA 360 supported features comparison | 10/17/19 | Admitted | 09/15/23 | N/A | |
| PSX00803 | MSFT-LIT2_0009334113 | B. Utter Email to S. Heath re Microsoft Ads + Search Ads 360 (11/13) meeting follow-up | 03/06/20 | Admitted | 09/15/23 | N/A | |
| PSX00804 | MSFT-LIT2_0009498365 | J. La Force Email to S. Heath re For Review: SA360 Pilot Recruitment Email | 01/07/20 | Admitted | 09/15/23 | N/A | |
| PSX00805 | MSFT-LIT2_0009498366 | SA360 Pilot Client List | 11/06/19 | Admitted | 09/15/23 | N/A | |
| PSX00806 | MSFT-LIT2_0010073077 | J. Taylor Email to M. Myers, R. Lewis re Conditional waiver of the Microsoft search exclusivity for Fascination and Garnet | 08/18/10 | Admitted | 09/15/23 | N/A | |
| PSX00807 | MSFT-LIT2_0010106910 | Microsoft Online, Inc. and Expedia, Inc. Microsoft Evaluation Agreement | 06/03/21 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00808 | MSFT-LIT2_0010347572 | K. Sainsbury-Carter Email to S. Heath re Tool Provider Impact on Advertiser Choice (ACP) | 03/18/19 | Admitted | 09/15/23 | N/A | |
| PSX00809 | NEXT-DOJ-LIT-00001869 | D. Eun Email to W. Lee re SNEXT February Monthly Report | 03/06/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00810 | NEXT-DOJ-LIT-00002083 | P. Chang Email to B. Kim, H. Yoo re branchcollaboration | 08/27/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PSX00812 | NEXT-DOJ-LIT-00003305 | P. Chang Email to A. Key, B. Hoffman, P. Chang re mpdm-brandon.hoffman--p.chang--antonio.key-1 - 2020-10-23T18:15 09 - 2020/10/23 | 10/23/20 | Admitted | 10/05/23 | Chang, Patrick | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00813 | NEXT-DOJ-LIT-00003491 | Branch Metrics | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00814 | NEXT-DOJ-LIT-00003556 | [Meeting Notes] Branch Metrics Follow on Investment Approval Meeting | 03/16/17 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00815 | NEXT-DOJ-LIT-00004659 | Private Channel Conversation with J. Chen, R. Liao, D. Eun, P. Chang | 03/17/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00816 | NEXT-DOJ-LIT-00006093 | R. Liao Email to H. Yoon re India Update and Next Steps | 02/24/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00817 | NEXT-DOJ-LIT-00012553 | P. Chang Email to B. Kim, E. Becher, H. Yoon, J. Chen re Samsung/Branch Collaboration Term-Sheet | 07/28/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00818 | NEXT-DOJ-LIT-00015974 | H. Yoon Email to C. Behr re Request for Service Launch (March 8th 2019, Time TBD) | 03/08/19 | Admitted | 10/05/23 | Chang, Patrick | Admitted with carve out for embedded hearsay; statements by third party not admitted for truth.  See 10/5 PM Tr. at 4559-60. |
| PSX00819 | No Bates | US SEC Filing, Form 10-K, Angi Home Services, Inc. | 03/01/19 | Admitted | 09/15/23 | N/A | |
| PSX00833 | No Bates | Introducing the new Search Ads 360 | 02/08/22 | Admitted | 09/15/23 | N/A | |
| PSX00838 | No Bates | Defendant Google LLC's Responses and Objections to Colorado Plaintiffs' First Set of Contention Interrogatories | 04/18/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00840 | No Bates | Defendant Google LLC's Responses and Objections to Colorado Plaintiffs' Third Set of Interrogatories | 04/18/22 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00845 | No Bates | Defendant Google LLC's Responses and Objections to Colorado Plaintiffs' Second Set of Requests for Admission | 05/04/22 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00846 | No Bates | Defendant Google LLC's Responses and Objections to Colorado Plaintiffs' Third Set of Contention Interrogatories | 05/04/22 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00848 | No Bates | Defendant Google LLC's Supplemental Responses and Objections to Colorado Plaintiffs' Third Set of Interrogatories | 06/01/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00854.009 | No Bates | Expert Report of W. Amaldoss, Figure 9 | 06/06/22 | Admitted | 09/15/23 | N/A | |
| PSX00863.004 | No Bates | Rebuttal Expert Report of J. Baker, Figure 4 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00863.005 | No Bates | Rebuttal Expert Report of J. Baker, Figure 5 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00864.002 | No Bates | Rebuttal Expert Report of J. Baker, Table 2 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00864.003 | No Bates | Rebuttal Expert Report of J. Baker, Table 3 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PSX00864.004 | No Bates | Rebuttal Expert Report of J. Baker, Table 4 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00864.006 | No Bates | Rebuttal Expert Report of J. Baker, Table 6 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00866.007 | No Bates | Expert Report of J. Baker, Figure 7 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00866.014 | No Bates | Expert Report of J. Baker, Figure 14 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00866.018 | No Bates | Expert Report of J. Baker, Figure 18 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00866.019 | No Bates | Expert Report of J. Baker, Figure 19 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00866.020 | No Bates | Expert Report of J. Baker, Figure 20 | 10/26/22 | Admitted | 11/09/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00866.021 | No Bates | Expert Report of J. Baker, Figure 21 | 10/26/22 | Admitted | 11/09/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00866.022 | No Bates | Expert Report of J. Baker, Figure 22 | 10/26/22 | Admitted | 11/09/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00866.023 | No Bates | Expert Report of J. Baker, Figure 23 | 10/26/22 | Admitted | 11/09/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00866.028 | No Bates | Expert Report of J. Baker, Figure 28 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00867.002 | No Bates | Expert Report of J. Baker, Table 2 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00867.003 | No Bates | Expert Report of J. Baker, Table 3 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00867.004 | No Bates | Expert Report of J. Baker, Table 4 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00867.006 | No Bates | Expert Report of J. Baker, Table 6 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00867.016 | No Bates | Expert Report of J. Baker, Table 16 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00867.017 | No Bates | Expert Report of J. Baker, Table 17 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00867.018 | No Bates | Expert Report of J. Baker, Table 18 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00867.022 | No Bates | Expert Report of J. Baker, Table 22 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PSX00867.025 | No Bates | Expert Report of J. Baker, Table 25 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00867.026 | No Bates | Expert Report of J. Baker, Table 26 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00869.003 | No Bates | Reply Expert Report of J. Baker, Figure 3 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00869.004 | No Bates | Reply Expert Report of J. Baker, Figure 4 | 10/26/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00875 | No Bates | News from Google, Google Closes Acquisition of DoubleClick | 01/17/23 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00876 | No Bates | Knowledge Panel Help - About Knowledge Panels | 01/17/23 | Admitted | 09/15/23 | N/A | |
| PSX00879 | No Bates | Article re Google Hotel Ads Joins Google Ads | 01/17/23 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00880 | No Bates | Google Search Central, In-Depth Guide to How Google Search Works | 01/17/23 | Admitted | 09/15/23 | N/A | |
| PSX00883 | No Bates | Webpage re Search Ads 360 Help, What's Search Ads 360? | 01/17/23 | Admitted | 09/15/23 | N/A | |
| PSX00885 | No Bates | Webpage re Gov.uk, Online Platforms and Digital Advertising Market Study | 01/17/23 | Admitted | 09/15/23 | N/A | |
| PSX00888 | No Bates | Organizing Information, How Google Search Works, How Google Search Organizes Information | 01/18/23 | Admitted | 09/15/23 | N/A | |
| PSX00889 | No Bates | Google Search, How Google Search Works, Our Approach to Search | 01/18/23 | Admitted | 09/15/23 | N/A | |
| PSX00891 | No Bates | Microsoft Advertising Features in Search Ads 360 | 01/19/23 | Admitted | 09/15/23 | N/A | |
| PSX00893 | No Bates | How results are automatically generated, How Google Search Works | 01/25/23 | Admitted | 09/15/23 | N/A | |
| PSX00897 | No Bates | Redeam, A Timeline of Google's Advances in Travel | N/A | Admitted | 09/15/23 | N/A | |
| PSX00898 | No Bates | Product Overview, Search Ads 360, Get More from Your Search Campaigns | N/A | Admitted | 09/15/23 | N/A | |
| PSX00900 | No Bates | Setting Smarter Search Bids, Inside Automated Bidding with AdWords | N/A | Admitted | 09/15/23 | N/A | |
| PSX00902 | No Bates | Google Search Results for Hotels in New York | N/A | Admitted | 11/07/23 | Holden, Richard | |
| PSX00907 | No Bates | Google Search Results for "hotels in New York" | N/A | Admitted | 11/7/2023 | Richard Holden | |
| PSX00908 | No Bates | Article re New Skai Research: Product Ads on Social and Search Play Key Role in Retail and Election-Focused Q4 | 01/24/17 | Admitted | 09/15/23 | N/A | |
| PSX00909 | No Bates | Google Blog re Google Ads Auction-Time Bidding Comes to Search Ads 360 | 09/18/19 | Admitted | 09/15/23 | Tinter, Jonathan Krueger, Ryan Krueger, Jason Israel, Mark Dischler, Jerry | |
| PSX00928 | No Bates | Defendant Google LLC's Responses and Objections to Colorado Plaintiffs' Fifth Set of Interrogatories | 05/04/22 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PSX00932 | No Bates | Defendant Google LLC's Supplemental and Amended Responses and Objections to Colorado Plaintiffs' Second Set of Requests for Admission | 06/01/22 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00933 | No Bates | Declaration of R. Holden | 12/09/22 | Admitted | 09/15/23 | N/A | |
| PSX00949 | SEA-DOJ-LIT-00413086 | The Boston Consulting Group Presentation re Samsung, Capturing the Digital Advertising Opportunity, Interim Discussion | 08/18/10 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00950 | SEA-DOJ-LIT-00934000 | D. Hwang Email to P. Chang re Verizon Relationship? | 01/28/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00951 | SEA-DOJ-LIT-00934004 | Presentation re Branch Changing the Future of In-App Discovery | 12/01/18 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00952 | SEA-DOJ-LIT-00934100 | Timeline Redline of P. Chang Interactions at Samsung | N/A | Admitted | 10/05/23 | Chang, Patrick | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00953 | SF00100482 | Standard DCM Floodlight Reinstatement Follow Up from OMD | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00954 | SKAI-00002350 | Final Microsoft KPIs 2020 Q1 | N/A | Admitted | 09/15/23 | N/A | |
| PSX00955 | SKAI-00002462 | ██████ re Synch follow up Jul 17th - soft messaging starting... | 08/06/18 | Admitted | 09/15/23 | N/A | |
| PSX00956 | SKAI-00004306 | Kenshoo Ltd. And Microsoft Online, Inc. Advertising Feature Development and Collaboration Agreement | 08/19/19 | Admitted | 09/15/23 | Vallez, Paul | |
| PSX00957 | SKAI-00004403 | Presentation re Kenshoo Search Roadmap | N/A | Admitted | 09/15/23 | N/A | |
| PSX00958 | SKAI-00004403 | Presentation re Kenshoo Search Roadmap | N/A | Admitted | 09/15/23 | N/A | |
| PSX00963 | SWA001040 | Southwest and Spark June Cali Super Sale, Tactical Recommendation | 05/01/18 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00965 | TACK_00000297 | Google Local Services (GLS) Leads in Thumbtack Presentation | 02/01/21 | Admitted | 11/08/23 | Amaldoss, Wilfred | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00969 | TINUITI00001543 | Presentation re ████ UK Training Guide, A High Level Approach to Paid Media | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00970 | TINUITI00001665 | ████ 2021 Strategic Planning Presentation | N/A | Admitted | 10/25/23 | Amaldoss, Wilfred | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00971 | TNF_GOOG-00000016 | Google Branded Keyboard Conversion Lift Study Brief | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00972 | TNF_GOOG-00000020 | FY21 Q4 Search Incrementality Project Plan | 01/19/21 | Admitted | 09/15/23 | N/A | |
| PSX00973 | TNF_GOOG-00000021 | Presentation re The North Face, CY 2019 MROI Results | 05/01/20 | Admitted | 09/15/23 | N/A | |
| PSX00974 | TNF_GOOG-00000156 | TNF 2019 (Test) | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00975 | TNF_GOOG-00000267 | Presentation re VF, 2017 TNF US MROI Results & Key Findings | 04/24/18 | Admitted | 09/15/23 | N/A | |
| PSX00976 | TNF_GOOG-00000419 | Presentation re The North Face, FY20 Big Rocks, Paid Media + SEO Learnings | 01/01/20 | Admitted | 09/15/23 | N/A | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PSX00984 | USDOJ-GDEPHOL-000007 | Google Search Results for Travel, Charlottesville Hotel, Google Hotel Search | 09/23/21 | Admitted | 09/15/23 | N/A | |
| PSX00985 | USDOJ-GDEPRPOR-000001 | US SEC Filing, Form 10-K, Alphabet Inc. | N/A | Admitted | 09/15/23 | N/A | |
| PSX00987 | VZGGL-LIT-00118594 | R. Dunne Email to B. Higgins re Google Agreement | 06/21/21 | Admitted | 09/15/23 | Higgins, Brian | |
| PSX00988 | VZGGL-LIT-00119513 | Cellco Partnership d/b/a Verizon Wireless and Google Revenue Share Agreement | 06/01/21 | Admitted | 09/15/23 | N/A | |
| PSX00989 | WF-00000794 | Wells Fargo Presentation re 2019-20 Paid Search Partners Evaluation | 03/01/20 | Admitted | 09/15/23 | N/A | |
| PSX00991 | WPP_00000870 | GroupM Paid Search Management Technology Evaluation | 01/01/21 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00993 | YAH-LIT-0024221 | N. Weinstein Email to R. Ramalingam, K. Wandryk re The Google Squeeze (Stratechery Weekly Article 11-12-2019) | 01/17/20 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX00994 | YAH-LIT-0062144 | R. Ramalingam Email to K. Wandryk, T. Theurer, S. Prakash re doc that distills Bing deal for web search PMs? | 12/19/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01002 | No Bates | R. Booth CV | N/A | Admitted | 09/15/23 | N/A | |
| PSX01003 | No Bates | Article re Google Ads Auction-Time Bidding Comes to Search Ads 360 | 09/18/19 | Admitted | 09/15/23 | N/A | |
| PSX01004 | No Bates | Bing Search Results for "flights to Seattle" | N/A | Admitted | 09/15/23 | N/A | |
| PSX01005 | No Bates | Bing Search Results for "cruises to Mexico" | N/A | Admitted | 09/15/23 | N/A | |
| PSX01007 | No Bates | Report on Floodlight Conversations | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01009 | JPMC_DOJ_00045373 | G. Fishman Email to K. Thomas re URGENT: Google Contract Questions | 07/28/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01010 | ATT-GLIT-00157119 | Presentation re AT&T MTA Apr Preliminary View - Mobility | 06/01/21 | Admitted | 09/15/23 | N/A | |
| PSX01011 | CBH-DOJ-00000001 | Crate & Barrel Marketing Spreadsheet | N/A | Admitted | 09/15/23 | N/A | |
| PSX01012 | CBH-DOJ-00000421 | Presentation re May 2020 Ops Review | 06/10/20 | Admitted | 09/15/23 | N/A | |
| PSX01013 | GOOG-DOJ-03653493 | D. Romain Email to P. Raghavan re Snippets for tomorrow's ACM | 06/21/19 | Admitted | 09/15/23 | N/A | |
| PSX01014 | GOOG-DOJ-06811757 | B. Kraham Email to K. Kaiser re Impact of App on Google Search Usage | 08/06/19 | Admitted | 09/15/23 | N/A | |
| PSX01016 | MSFT-LIT-0000032796 | S. Heath Email to J. Tinter re pre-read for SA360 call today | 10/14/19 | Admitted | 09/15/23 | N/A | |
| PSX01017 | MSFT-LIT-0000024245 | J. Tinter Email to D. Harrison re SA360 | 04/28/20 | Admitted | 09/15/23 | N/A | |
| PSX01019 | GOOG-DOJ-16564460 | J. Dischler Email to C. Kirjner re input for search strategy process | 07/22/19 | Admitted | 09/15/23 | N/A | |
| PSX01020 | No Bates | Google Ads Help, About Shopping Campaigns and Shopping Ads | 12/08/21 | Admitted | 09/15/23 | N/A | |
| PSX01021 | GOOG-DOJ-05213573 | J. Dischler Email to P. Samdadiya re [LAUNCH] Auction-time bidding in Search Ads 360 | 05/14/19 | Admitted | 09/15/23 | N/A | |
| PSX01022 | No Bates | Neeva Article re A New Way to Search that Works Just for You | 06/22/20 | Admitted | 09/15/23 | Ramaswamy, Sridhar | |
| PSX01023 | No Bates | Neeva Article re Neeva Introduces First-of-its-Kind Feature "FastTap Search" for a Faster Search Experience | 10/13/21 | Admitted | 09/15/23 | Ramaswamy, Sridhar | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PSX01042 | ANGI-00204464 | M. Stein Email to B. Ridenour, M. Noonan re Update on Google deal | 11/14/18 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01044 | No Bates | SEC Filing for Angi Homeservices, Inc., Form 10-K | 02/27/20 | Admitted | 09/15/23 | N/A | |
| PSX01052 | No Bates | Google Ads Help, Requirements for Shopping Campaigns | 12/08/21 | Admitted | 09/15/23 | N/A | |
| PSX01053 | Google_Lit-TMO_00071104 | D. Mohla Email to R. Ladiges re Search Options & next steps | 05/21/09 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01054 | Google_Lit-TMO_00071105 | Presentation re Search Product Overview | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01055 | Google_Lit-TMO_00013828 | Google and T-Mobile USA, Inc. Android Search Revenue Share Agreement for Mobile Operators | 02/01/13 | Admitted | 09/15/23 | N/A | |
| PSX01056 | Google_Lit-TMO_00059306 | Google Mobile Revenue Share Agreement - Executive Deal Summary | N/A | Admitted | 09/15/23 | N/A | |
| PSX01057 | Google_Lit-TMO_00009067 | M. Goo Email to R. Brown, P. Chapple, C. Belter, M. McDiarmid, Y. Karimli, L. London, C. Anderson, J. Young, B. Bell, J. Finger, J. Giard, J. Morrow re Google Search Agreement - Q4 internal QBR | 02/07/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01058 | Google_Lit-TMO_00009068 | Presentation re Google Search Business QBR | 02/01/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01059 | Google_Lit-TMO_00059052 | J. Morrow Email to J. Giard, L. London re Browser and Inferred Search Data | 12/08/17 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01061 | No Bates | F. Rubinstein Letter to J. Conrad re Response to Plaintiff States' Third Request for Production of Documents | 01/28/21 | Admitted | 09/15/23 | N/A | |
| PSX01062 | No Bates | F. Rubinstein Letter to J. Conrad re Response to Plaintiff States' Third Request for Production of Documents | 01/24/21 | Admitted | 09/15/23 | N/A | |
| PSX01064 | GOOG-DOJ-04690081 | A. Juda Email to S. Kosalge re GLS and Actions... | 09/04/19 | Admitted | 09/15/23 | N/A | |
| PSX01065 | GOOG-DOJ-05042350 | A. Juda Email to S. Kosalge re LL request - GLS Top Position Monetization | 07/25/18 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01066 | No Bates | Quarter Launch Spreadsheet | N/A | Admitted | 09/15/23 | N/A | |
| PSX01067 | GOOG-DOJ-03643644 | Presentation re Amazon Tip Sheet | 08/01/19 | Admitted | 09/15/23 | N/A | |
| PSX01075 | GOOG-DOJ-03444793 | S. Pichai Email to J. Dischler re Summary of two upcoming Search Ads Quality launches | 09/03/18 | Admitted | 09/15/23 | N/A | |
| PSX01076 | GOOG-DOJ-06246082 | Apple Executive Meeting Information with T. Cook/Google | N/A | Admitted | 09/15/23 | N/A | |
| PSX01077 | GOOG-DOJ-09088910 | Google Presentation re NYC Scenarios | 01/15/16 | Admitted | 09/15/23 | N/A | |
| PSX01078 | GOOG-DOJ-07394130 | Q4 2017 Board of Directors -- Sundar Talking Points | N/A | Admitted | 09/15/23 | N/A | |
| PSX01079 | GOOG-DOJ-12436033 | PSSR Offsite Day 1: Product Discussion (full agenda) | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01080 | GOOG-DOJ-29831927 | Presentation re Marketplaces Analysis | 03/01/20 | Admitted | 09/15/23 | N/A | |
| PSX01100 | No Bates | Google Webpage re How Search Works, Maximize Access to Information | N/A | Admitted | 09/15/23 | N/A | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PSX01105 | No Bates | F. Rubinstein Letter to A. Cohen re Responses to DOJ Plaintiffs' Questions re DOJ Plaintiffs' Second RFP, Request 76 | 03/18/22 | Admitted | 09/15/23 | N/A | |
| PSX01106 | No Bates | F. Rubinstein Letter to A. Cohen re Responses to E-Mail of 6-17-21 re Google's Data Productions | 06/22/21 | Admitted | 09/15/23 | N/A | |
| PSX01107 | ATT_GLIT-00195219 | Google and AT&T Mobility LLC Mobile Revenue Share Agreement | 06/01/21 | Admitted | 09/15/23 | N/A | |
| PSX01108 | ATT_GLIT-00104280 | J. Ezell to R. De La Vega, D. Christopher re Search on Android devices | 06/14/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01109 | GOOG-DOJ-32867092 | DoubleClick Search by Google Information Page | N/A | Admitted | 09/15/23 | Dischler, Jerry | |
| PSX01110 | GOOG-DOJ-11594155 | L. Liao Email to A. Varia re [FERIUM PLANNING] Draft H1 2020 SA360 Roadmap Proposal with details | 11/26/19 | Admitted | 09/15/23 | Krueger, Jason Varia, Amit | |
| PSX01111 | GOOG-DOJ-32823456 | Don/Peggy Pre-Brief Notes | 12/13/19 | Admitted | 10/10/23 | Braddi, Joan | Admitted as to the unredacted portions used with witness, subject to embedded hearsay objection. |
| PSX01112 | GOOG-DOJ-31752390 | Google Presentation re SA360 Competitive Summary, Kenshoo/Adobe/Marin | N/A | Admitted | 09/15/23 | N/A | |
| PSX01113 | MSFT-0000615144 | S. Heath Email to B. Shark, S. Eghtesadi, R. Krueger, A. Varia, J. Yao re Microsoft Ads + Search Ads 360 (11/13) meeting follow-up | 11/27/19 | Admitted | 09/15/23 | N/A | |
| PSX01114 | MSFT-0001258087 | S. Heath Email to P. Naik, J. La Force re For Review: SA360 Pilot Recruitment Email | 01/15/20 | Admitted | 09/15/23 | N/A | |
| PSX01115 | MSFT-LIT-0000032238 | C. Weinstein Email to A. Morris, N. Tran, S. Heath re Next steps for SA360 pre-A2N engagement | 03/05/21 | Admitted | 09/15/23 | N/A | |
| PSX01116 | MSFT-LIT-0000032239 | Pre A2N Update | N/A | Admitted | 11/09/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01117 | MSFT-LIT2_0004075995 | Presentation re Microsoft Tool Provider Strategy Refresh | 02/18/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01118 | MSFT-LIT2_0000744538 | S. Heath Invitation to M. Bisson, P. Nalk, N. Tran re SA360 opportunity assessment | 03/03/21 | Admitted | 11/08/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01119 | KENSHOO-00000057 | Presentation re Kenshoo Total Search Intelligence | 06/01/20 | Admitted | 09/15/23 | Vallez, Paul | |
| PSX01129 | GOOG-DOJ-PERF-004094 | Performance Review of ▇▇▇ | N/A | Admitted | 09/15/23 | N/A | |
| PSX01131 | EXPEDIA_GOOGLE_0093207 | Presentation re Expedia Media Solutions, MESO Strategy Day 2018 | N/A | Admitted | 09/15/23 | N/A | |
| PSX01136 | EXPEDIA_GOOGLE_0112549 | Presentation re Hotels.com Search-SEM QBR | 04/01/14 | Admitted | 09/15/23 | N/A | |
| PSX01137 | EXPEDIA_GOOGLE_0145586 | Presentation re Expedia Group, Q2 2019 Competitive Update | 05/01/19 | Admitted | 09/15/23 | N/A | |
| PSX01144 | MARIN-GOOGLE-028728 | Presentation re Marin Software Company Overview | 02/01/20 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01145 | MSFT-LIT-0000015398 | Presentation re Bing NA Strategic July MBU - June & Q4 Results | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01146 | MSFT-LIT-0000015597 | A. Morris Email to D. Pann re The Ecosystems SA360 Projects | 09/04/20 | Admitted | 09/15/23 | N/A | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PSX01147 | GOOG-DOJ-09022973 | Google Presentation re SA360 Copper Roadmap | N/A | Admitted | 09/15/23 | N/A | |
| PSX01148 | MSFT-LIT2_0000727390 | D. Connell Email to R. van der Kooi re Talk track for BOD | 03/11/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01149 | No Bates | Screenshot of Indacochea LinkedIn Profile | N/A | Admitted | 09/15/23 | N/A | |
| PSX01150 | MSFT-LIT2_0009334138 | B. Utter Email to S. Heath, E. Indacochea re SA360 | 11/26/19 | Admitted | 09/15/23 | N/A | |
| PSX01151 | GOOG-DOJ-30823117 | J. Yao Email to S. Raghavan re QQ: Amalgam & Google Ads - CID Whitelisting Process - Image Extension | 02/10/20 | Admitted | 09/15/23 | N/A | |
| PSX01158 | MSFT-LIT-0000025563 | J. Braddi Email to C. Weinstein re Microsoft Autobidding in SA360 | 04/25/20 | Admitted | 09/15/23 | Braddi, Joan | |
| PSX01159 | MSFT-LIT2_0009334048 | S. Heath Email to J. Laforce re SA360 and auction-time bidding | 10/14/19 | Admitted | 09/15/23 | N/A | |
| PSX01160 | MSFT-LIT2_0009334151 | B. Utter Email to D. Pann, M. Bisson, S. Mohamed re SA360 | 11/25/19 | Admitted | 09/15/23 | N/A | |
| PSX01166 | MSFT-LIT2_0001332178 | D. Daher Email to D. Moore, J. Kelleran, S. Muraleedharan re MSFT Follow Up - AirBnB - CONFIDENTIAL | 11/28/16 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01167 | MSFT-LIT2_0004464929 | Solving the Marketing Problem - Closing the Deal! | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01186 | CO_BKNG-00272441 | A. Dijk Email to J. Dischler re As discussed, note with summary of SEO issues | 11/05/19 | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01187 | GOOG-DOJ-31971327 | P. Schindler Email to D. Harrison, P. Raghavan, J. Dischler, J. Spero re Google/IAC/Expedia | 12/12/19 | Admitted | 11/08/23 | Pichai, Sundar | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01189 | GOOG-DOJ-32602962 | H. Varian Email to J. Vickers re reading material for the train | 02/08/21 | Admitted | 09/15/23 | N/A | |
| PSX01192 | No Bates | Auction-Time Bidding in Search Ads 360 Bid Strategies, About Sharing Floodlight Conversions with Google Ads for Auction-Time Bidding | N/A | Admitted | 10/25/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01194 | GOOG-DOJ-31464888 | R. Krueger Email to R. Fitzgibbon, S. Leddy re SA360 GPL | 09/01/21 | Admitted | 10/05/23 | Krueger, Ryan | |
| PSX01195 | GOOG-DOJ-27563664 | J. Krueger Chats to A. Varia | 02/10/21 | Admitted | 10/06/23 | Varia, Amit | |
| PSX01200 | No Bates | Skai Website Screenshot re "Capture Your Audience on Paid Search" | 10/13/23 | Admitted | 10/19/23 | Vallez, Paul | |
| PSX01201 | MSFT-LIT2_0005622533 | N. Barrett-Bowen Email to B. McCabe, M. Dahlin re Yelp update | 11/26/19 | Admitted | 10/17/23 | Barrett-Bowen, Neil | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01203 | GOOG-DOJ-24809985 | SA360 Strategy Summit 2021 | 10/15/20 | Admitted | 10/24/23 | Krueger, Jason; Israel, Mark | |
| PSX01205 | GOOG-DOJ-11665293 | Fermium Roadmap Approval Flowchart | | Admitted | 10/24/23 | Krueger, Jason | |
| PSX01206 | GOOG-NE-11692872 | Fermium Roadmap Approval Flowchart Email | 10/29/19 | Admitted | 10/24/23 | Krueger, Jason | |
| PSX01207 | GOOG-DOJ-29385605 | SA360 Fermium Planning Summit Slide Deck | 10/29/19 | Admitted | 10/24/23 | Krueger, Jason | |
| PSX01210 | No Bates | Website from Search Advertising Data Management - Google Search Ads 360, "Real-time data. Unified Insights" | 10/23/23 | Admitted | 10/24/23 | Amaldoss, Wilfred | |
| PSX01217 | No Bates | Google Vault support for Hangouts Chat | N/A | Admitted | 10/27/23 | Raghavan, Prabhakar | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PSX01218 | No Bates | Google Vault Help - Place Google Chat messages on hold | N/A | Admitted | 10/27/23 | Raghavan, Prabhakar | |
| PSX01222 | APLGOOGDOJ-00009918 | E. Cue Email to S. Pichai re Deal points | 07/28/16 | Admitted | 10/30/23 | Pichai, Sundar | |
| PSX01247 | No Bates | Book on Google Deprecation, Hotel Help Center | N/A | Admitted | 11/07/23 | Richard Holden | |
| PSX01249 | SKECHERS_000231 | Skechers + 3Q | 03/01/20 | Admitted | 11/6/2023 | Mark Israel | |
| PSX01250 | GOOG-DOJ-31619636 | Search Ads 360 Leads Meeting | 03/04/19 | Admitted | 11/09/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01251 | GOOG-DOJ-24794990 | Search Ads 360 Incrementality Strategy | 08/01/18 | Admitted | 11/09/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01252 | GOOG-DOJ-31817677 | Email from S. Parameswar to A. Verma RE Questions: Conversions and Auction Time bidding | 10/16/21 | Admitted | 11/09/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01253 | GOOG-DOJ-24813722 | SA360 - Jerry KIR Visit | 02/12/21 | Admitted | 11/09/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01254 | GOOG-DOJ-24873849 | Starfire Updates | 02/04/21 | Admitted | 11/09/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01255 | No Bates | About attribution models in the new Search Ads 360 | N/A | Admitted | 11/09/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01256 | No Bates | Turn on auction-time bidding in a Search Ads 360 bid strategy | N/A | Admitted | 11/09/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01257 | No Bates | Bing and Google Share of Total SA350 Spend | 11/03/23 | Admitted | 11/06/23 | Israel, Mark | |
| PSX01258 | No Bates | Webpage "Book flights on Google" | N/A | Admitted | 11/07/23 | Holden, Richard | |
| PSX01264 | No Bates | DX0179 Metadata | 11/05/23 | Admitted | 11/06/23 | Israel, Mark | |
| PSX01269 | No Bates | Google Ads API Terms and Conditions | N/A | Admitted | 11/09/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSX01270 | No Bates | Google Ads API Policies | N/A | Admitted | 11/09/23 | N/A | Offered subject to Google s standing objection to any embedded hearsay contained therein. |
| PSXD-04 | No Bates | Microsoft Bing Search Results for "hotels london" | N/A | Admitted | 10/17/23 | Barrett-Bowen, Neil | Admitted as a demonstrative (not for truth of the matter); underlying documents and exhibits quoted or referenced are not admitted as part of PSXD-04. |
| PSXD-07 | No Bates | Google Search Results for "vacation rental saratoga springs ny" | N/A | Admitted | 10/19/23 | Hurst, Jeffrey | Admitted as a demonstrative (not for truth of the matter); underlying documents and exhibits quoted or referenced are not admitted as part of PSXD-07. |
| PSXD-08 | No Bates | Google Search Results for "where to stay in bufflo" | N/A | Admitted | 10/19/23 | Hurst, Jeffrey | Admitted as a demonstrative (not for truth of the matter); underlying documents and exhibits quoted or referenced are not admitted as part of PSXD-08. |
| PSXD-10 | No Bates | W. Amaldoss Direct Examination Slide Deck | N/A | Admitted | 10/24/23 | Amaldoss, Wilfred | Admitted as a demonstrative (not for truth of the matter); underlying documents and exhibits quoted or referenced are not admitted as part of PSXD-10. |

| PSXD-11 | No Bates | J. Baker Direct Examination Slide Deck | 10/25/23 | Admitted | 10/25/23 | Baker, Jonathan | Admitted as a demonstrative (not for truth of the matter); underlying documents and exhibits quoted or referenced are not admitted as part of PSXD-11. |
|---|---|---|---|---|---|---|---|
| PSXD-12 | No Bates | J. Baker Slide re "Share of Google, Bing, and Yahoo! U.S. Mobile and Desktop General Search Queries Eligible for Payments Under Google Distribution Agreements" | N/A | Admitted | 10/25/23 | Baker, Jonathan | Admitted as a demonstrative (not for truth of the matter); underlying documents and exhibits quoted or referenced are not admitted as part of PSXD-12. |
| PSXD-15 | No Bates | Google Search Results for "rental cars denver" | N/A | Admitted | 11/1/2023 | Reid, Elizabeth | Admitted as a demonstrative (not for truth of the matter); underlying documents and exhibits quoted or referenced are not admitted as part of PSXD-15. |