## United States, et al. v. Google LLC, No. 20-cv-3010, Google's Final Exhibit List

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0001 | GOOG-DOJ-16042241 | GOOG-DOJ-16042241 | 08/02/2004 | Email Re: "safari and firefox" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0002 | GOOG-DOJ-01731647 | GOOG-DOJ-01731648 | 07/08/2005 | Email Chain Re: "Motorola Call" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0003 | GOOG-DOJ-00909943 | GOOG-DOJ-00909943 | 2007 | Slide Deck Titled "Iguana" | X | | 9/18 DX Push [ECF 755-1] |
| DX0004 | GOOG-DOJ-00515037 | GOOG-DOJ-00515038 | 02/21/2007 | Document Titled "New Local Onebox Eval Report" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0005 | GOOG-DOJ-16326029 | GOOG-DOJ-16326032 | 06/06/2007 | Email Re: "Apple Browser Deal" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0006 | GOOG-DOJ-18300183 | GOOG-DOJ-18300185 | 06/12/2007 | Email Re: "Meeting with Apple?" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0007 | GOOG-DOJ-17514445 | GOOG-DOJ-17514472 | 09/2007 | Slide Deck Titled "Distribution Business Review" | X | | 9/18 DX Push [ECF 755-1] |
| DX0008 | GOOG-DOJ-04535319 | GOOG-DOJ-04535341 | 03/19/2008 | Slide Deck Titled "Search Quality All Hands" | X | | 9/18 DX Push [ECF 755-1] |
| DX0009 | GOOG-DOJ-05782912 | GOOG-DOJ-05782923 | 05/06/2008 | Document Titled "Android Source Code Drop - First Impressions" | X | | 9/18 DX Push [ECF 755-1] |
| DX0010 | GOOG-DOJ-19627696 | GOOG-DOJ-19627696 | 08/03/2008 | Email Chain Re: "Unfortunate Difference in Understanding" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0011 | GOOG-DOJ-29646722 | GOOG-DOJ-29646757 | 09/22/2008 | Slide Deck Titled "Open Handset Alliance" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0012 | GOOG-DOJ-09284136 | GOOG-DOJ-09284205 | 12/2018 | Slide Deck Titled "DuckDuckGo" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0013 | GOOG-DOJ-03805297 | GOOG-DOJ-03805366 | 2009 | Slide Deck Titled "Search Strategy 2009" | X | | 9/18 DX Push [ECF 755-1] |
| DX0014 | GOOG-DOJ-19499331 | GOOG-DOJ-19499365 | 01/2009 | Slide Deck Titled "PSO Android Business Review" | X | | 9/18 DX Push [ECF 755-1] |
| DX0015 | GOOG-DOJ-24920667 | GOOG-DOJ-24920671 | 06/10/2009 | Email Chain Re: "[Mobile-leadership] Notes from T-Mobile Meeting in Seattle to discuss Search (Chris & Sumit)" | X | | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0016 | GOOG-DOJ-16094322 | GOOG-DOJ-16094355 | 06/16/2009 | Slide Deck Titled "Travel Strategy Update" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0017 | GOOG-DOJ-18151426 | GOOG-DOJ-18151454 | 07/2009 | Slide Deck Titled "Android 101 Training" | X | | 9/18 DX Push [ECF 755-1] |
| DX0018 | GOOG-DOJ-06902717 | GOOG-DOJ-06902751 | 07/2019 | Slide Deck Titled "Semantic Phrase and BMM Launch review (English)" | X | | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0019 | GOOG-DOJ-17701736 | GOOG-DOJ-17701739 | 09/11/2009 | Document Titled "Android Strategic Open Questions" | X | | 9/18 DX Push [ECF 755-1] |
| DX0020 | GOOG-DOJ-29459259 | GOOG-DOJ-29459270 | 10/07/2009 | Slide Deck Titled "Local Search Q4+Q1 Discussion" | X | | 9/18 DX Push [ECF 755-1] |
| DX0021 | GOOG-DOJ-07059165 | GOOG-DOJ-07059192 | 2010 | Slide Deck Titled "Search OCQ 2010" | X | | 9/18 DX Push [ECF 755-1] |
| DX0022 | GOOG-DOJ-22941177 | GOOG-DOJ-22941178 | 07/20/2010 | Email Chain Re: "Android Security Comparison" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0023 | GOOG-DOJ-02092630 | GOOG-DOJ-02092630 | 08/18/2010 | Email Re: "Chrome Impact" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0024 | GOOG-DOJ-30514123 | GOOG-DOJ-30514127 | 10/04/2010 | Document Titled "UI Experiment: Hotel Prices on Local Universal" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0025 | GOOG-DOJ-18802531 | GOOG-DOJ-18802534 | 10/20/2010 | Email Chain Re: "[Pso-android] Samsung Galaxy (Android Search Analysis)" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0026 | GOOG-DOJ-05087860 | GOOG-DOJ-05087888 | 12/2010 | Slide Deck Titled "Search Strategy Dec 2010 Search All Hands Meeting" | X | | 9/18 DX Push [ECF 755-1] |
| DX0027 | GOOG-DOJ-20006999 | GOOG-DOJ-20007000 | 12/17/2010 | Document Titled "Chrome on Android Term Sheet" | X | | 9/18 DX Push [ECF 755-1] |
| DX0028 | GOOG-DOJ-02066626 | GOOG-DOJ-02066629 | 12/17/2010 | Email Chain Re: "Urgent) AFA with Samsung" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0029 | GOOG-DOJ-03306421 | GOOG-DOJ-03306422 | 02/08/2011 | Document Titled "Term Sheet - Chrome on Android" | X | | 9/18 DX Push [ECF 755-1] |
| DX0030 | GOOG-DOJ-00298158 | GOOG-DOJ-00298159 | 03/23/2011 | Document Titled "Hotel Price in LU" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0031 | GOOG-DOJ-16517410 | GOOG-DOJ-16517411 | 03/24/2011 | Email Chain Re: "Feedback from search and gmail web devs" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0032 | GOOG-DOJ-19812571 | GOOG-DOJ-19812680 | 07/07/2011 | Slide Deck Titled "Key Efforts in Search" | X | | 9/18 DX Push [ECF 755-1] |
| DX0033 | GOOG-DOJ-01239619 | GOOG-DOJ-01239622 | 08/04/2011 | Email Re: "[Expt-results] LAUNCH REPORT: Flights View Initial Launch [elfenben]" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0034 | GOOG-DOJ-23875896 | GOOG-DOJ-23875899 | 11/23/2011 | Email Re: "[Webranking-leads] Re: [Expt-results] Fast Track Search Features Launch Report: Flights Universal in US" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0035 | GOOG-DOJ-04381214 | GOOG-DOJ-04381245 | 12/09/2011 | Slide Deck Titled "2012 Ranking Strategy" | X | | 9/18 DX Push [ECF 755-1] |
| DX0036 | GOOG-DOJ-29970747 | GOOG-DOJ-29970829 | 2012 | Slide Deck Titled "Life of a Place - Local Data Pipeline Class" | X | | 9/18 DX Push [ECF 755-1] |
| DX0037 | GOOG-DOJ-04535515 | GOOG-DOJ-04535567 | 01/25/2012 | Slide Deck Titled "Knowledge OKRs All-Hands" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0038 | GOOG-DOJ-04535572 | GOOG-DOJ-04535594 | 02/2012 | Slide Deck Titled "Project Mojitos" | X | | 9/18 DX Push [ECF 755-1] |
| DX0039 | GOOG-DOJ-16578768 | GOOG-DOJ-16578769 | 07/28/2012 | Email Chain Re: "AFA" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0040 | GOOG-DOJ-30060827 | GOOG-DOJ-30060851 | 11/15/2012 | Slide Deck Titled "Local Consumer All Hands" | X | | 9/18 DX Push [ECF 755-1] |
| DX0041 | GOOG-DOJ-16792458 | GOOG-DOJ-16792470 | 11/27/2012 | Document Titled "Introduction - Why Freshness?" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0042 | GOOG-DOJ-04893613 | GOOG-DOJ-04893615 | 06/12/2013 | Email Re: "NYC Summary" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0043 | GOOG-DOJ-03589552 | GOOG-DOJ-03589578 | 06/27/2013 | Slide Deck Titled "Hotel State of the Union: Travel Strategy Overview" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0044 | GOOG-DOJ-02962073 | GOOG-DOJ-02962092 | 10/02/2013 | Slide Deck Titled "Android 4.4 KitKat Preview" | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0045 | GOOG-DOJ-24656522 | GOOG-DOJ-24656526 | 11/06/2013 | Email Chain Re: "[Ads-quality-leads] [aq-launches]  Approval to launch hotels commercial unit on mobile devices" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0046 | GOOG-DOJ-16282529 | GOOG-DOJ-16282584 | 12/02/2013 | Slide Deck Titled "Travel BC Review - Update" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0047 | GOOG-DOJ-12098228 | GOOG-DOJ-12098237 | 01/14/2014 | Slide Deck Titled "Samsung Browser" | X | | 9/18 DX Push [ECF 755-1] |
| DX0048 | GOOG-DOJ-20740721 | GOOG-DOJ-20740726 | 01/21/2014 | Document Titled  "Motoji (Desktop)" | X | | 9/18 DX Push [ECF 755-1] |
| DX0049 | GOOG-DOJ-06036146 | GOOG-DOJ-06036177 | 02/12/2014 | Slide Deck Titled "Geo Data + Merchant All Hands" | PSX00221 | | 9/15 PSX Push |
| DX0050 | GOOG-DOJ-02937963 | GOOG-DOJ-02937976 | 03/14/2014 | Slide Deck Titled "Local Dissatisfactathon Debrief" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0051 | GOOG-DOJ-06095362 | GOOG-DOJ-06095386 | 03/24/2014 | Slide Deck Titled "Google Service Express: SA Review" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0052 | GOOG-DOJ-24989084 | GOOG-DOJ-24989105 | 03/24/2014 | Slide Deck Titled "Local Universal IS" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0053 | GOOG-DOJ-08483157 | GOOG-DOJ-08483167 | 06/17/2014 | Document Titled "HaTs on LU Desktop Analysis" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0054 | GOOG-DOJ-25126808 | GOOG-DOJ-25126817 | 06/18/2014 | Slide Deck Titled "Android L Release" | X | | 9/18 DX Push [ECF 755-1] |
| DX0055 | GOOG-DOJ-06916115 | GOOG-DOJ-06916147 | 07/06/2014 | Slide Deck Titled "Hotel Ads Update" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0056 | GOOG-DOJ-27637077 | GOOG-DOJ-27637080 | 09/16/2014 | Document Titled "Launched: Motoji local improvements . . . Hotels (date picker, pricing, class filter) and opening hours filter" | X | | 9/18 DX Push [ECF 755-1] |
| DX0057 | GOOG-DOJ-30117105 | GOOG-DOJ-30117116 | 10/10/2014 | Slide Deck Titled "Rich List Desktop Launch Review" | X | | 9/18 DX Push [ECF 755-1] |
| DX0058 | GOOG-DOJ-07081188 | GOOG-DOJ-07081220 | 10/17/2014 | Slide Deck Titled "Mobile vs Desktop: Diverged User Intents & Behaviors on Search" | UPX0201 | | 9/22 UPX Push [ECF 711-1] |
| DX0059 | GOOG-DOJ-05563285 | GOOG-DOJ-05563288 | 11/10/2014 | Email Re: "[Quality-approvals] [Launch 124655] CY - Suppress LU triggers on aggregator seeking queries" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0060 | GOOG-DOJ-03336888 | GOOG-DOJ-03336958 | 12/09/2014 | Slide Deck Titled "Geo 2015 Plan Overview" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0061 | GOOG-DOJ-30170916 | GOOG-DOJ-30170942 | 2015 | Slide Deck Titled "Local Discovery 2015" | X | | 9/18 DX Push [ECF 755-1] |
| DX0062 | GOOG-DOJ-03343262 | GOOG-DOJ-03343337 | 01/2015 | Slide Deck Titled "Landscape of Local Discovery" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0062-A | GOOG-DOJ-03343262 | GOOG-DOJ-03343337 | 01/2015 | Slide Deck Titled "Landscape of Local Discovery" | X | | Final Reconciliation (Weeks 8, 9, 10) |
| DX0063 | GOOG-DOJ-03763976 | GOOG-DOJ-03763981 | 01/15/2015 | Slide Deck Titled "NYC Update Product Finance January 2015" | X | | 9/18 DX Push [ECF 755-1] |
| DX0064 | GOOG-DOJ-09086700 | GOOG-DOJ-09086701 | 02/20/2015 | Email Re: "Apple Meeting Prep Info" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0065 | GOOG-DOJ-06660826 | GOOG-DOJ-06660883 | 03/24/2015 | Slide Deck Titled "Search Quality[:] Search Leads Review" | X | | 9/18 DX Push [ECF 755-1] |
| DX0066 | GOOG-DOJ-04468361 | GOOG-DOJ-04468391 | 04/2015 | Slide Deck Titled "Google and Travel" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0067 | GOOG-DOJ-23326660 | GOOG-DOJ-23326669 | 07/11/2015 | Email Re: "[Ads-quality-leads] Digest for ads-quality-leads@google.com - 19 updates in 8 topics" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0068 | GOOG-DOJ-03476746 | GOOG-DOJ-03476761 | 07/17/2015 | Document Titled "Prominence and the Fold" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0069 | GOOG-DOJ-02939569 | GOOG-DOJ-02939606 | 08/01/2015 | Slide Deck Titled "Local Categorical Search" Highlights from User Research - August 2015 | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0070 | GOOG-DOJ-02939008 | GOOG-DOJ-02939015 | 08/31/2015 | Email Re: "Local Search Experience Newsletter, August 2015" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0071 | GOOG-DOJ-03420183 | GOOG-DOJ-03420190 | 09/15/2015 | Document Titled "2016 Search Ads Themes" | X | | 9/18 DX Push [ECF 755-1] |
| DX0072 | GOOG-DOJ-25910211 | GOOG-DOJ-25910258 | 10/2015 | Slide Deck Titled "Hotels Product Update" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0073 | GOOG-DOJ-03018366 | GOOG-DOJ-03018434 | 2016 | Slide Deck Titled "Google Dining Vertical in 2016" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0074 | GOOG-DOJ-29928924 | GOOG-DOJ-29928950 | 01/2016 | Slide Deck Titled "Search Ads Quality OKR Deep Dive" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0075 | GOOG-DOJ-27424107 | GOOG-DOJ-27424108 | 02/09/2016 | Email Re: "Thanks" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0076 | GOOG-DOJ-04054278 | GOOG-DOJ-04054285 | 04/15/2016 | Document Titled "Proposed Intro remarks for Exec Circle" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0077 | GOOG-DOJ-26919007 | GOOG-DOJ-26919029 | 04/19/2016 | Slide Deck Titled "Home Services: GHS provider satisfaction survey results" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0078 | GOOG-DOJ-04166187 | GOOG-DOJ-04166195 | 05/04/2016 | Document Titled "GHS: Paid Local Proposal" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0079 | GOOG-DOJ-26917995 | GOOG-DOJ-26918053 | 06/13/2016 | Slide Deck Titled "Home Services: GHS customer satisfaction survey results" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0080 | GOOG-DOJ-06667724 | GOOG-DOJ-06667820 | 06/17/2016 | Slide Deck Titled "Search Quality - JG Review" | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0081 | GOOG-DOJ-12968993 | GOOG-DOJ-12969002 | 06/26/2016 | Email Re: "Deal Points" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0082 | GOOG-DOJ-24647813 | GOOG-DOJ-24647814 | 06/28/2016 | Email Re: "Deal Points" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0083 | GOOG-DOJ-03381166 | GOOG-DOJ-03381166 | 07/10/2016 | Email Re: "S7 special edition. Wha?" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0084 | GOOG-DOJ-10771171 | GOOG-DOJ-10771173 | 07/20/2016 | Document Titled "AQ Launch Doc: Financial Services Policy Change Payday/Predatory Loans" | X |  | 9/18 DX Push [ECF 755-1] |
| DX0085 | GOOG-DOJ-06246089 | GOOG-DOJ-06246126 | 08/2016 | Slide Deck Titled "2017 Strategic Plan Google Home Services" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0086 | GOOG-DOJ-27706588 | GOOG-DOJ-27706595 | 10/11/2016 | Slide Deck Titled "Myx Update" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0087 | GOOG-DOJ-09063759 | GOOG-DOJ-09063763 | 10/28/2016 | Document Titled "BC: OEM & Carrier Revenue Share Agreement (BC16-027)" | X |  | 9/18 DX Push [ECF 755-1] |
| DX0088 | GOOG-DOJ-03397772 | GOOG-DOJ-03397773 | 10/31/2016 | Slide Deck Titled "Sprint: Search Rev Share" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0089 | GOOG-DOJ-03420649 | GOOG-DOJ-03420686 | 11/09/2016 | Slide Deck Titled "Google Home Services" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0090 | GOOG-DOJ-02769072 | GOOG-DOJ-02769109 | 12/01/2016 | Slide Deck Titled "HK Partner Summit" | X |  | 9/18 DX Push [ECF 755-1] |
| DX0091 | GOOG-DOJ-04118771 | GOOG-DOJ-04118772 | 12/15/2016 | Email Chain Re: "CDD Discussion with Samsung -- materials for review" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0092 | GOOG-DOJ-05920306 | GOOG-DOJ-05920312 | 12/16/2016 | Slide Deck Titled "CDD Restructuring" | X |  | 11/7 DX Push [ECF 763-1] |
| DX0093 | GOOG-DOJ-20742777 | GOOG-DOJ-20742863 | 01/2017 | Slide Deck Titled "Hotels Happiness Tracking Survey (HaTS) Results" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0094 | GOOG-DOJ-10768395 | GOOG-DOJ-10768426 | 01/17/2017 | Slide Deck Titled "T-Mobile / Google Discussion Doc" | UPX0287 |  | 9/22 UPX Push [ECF 711-1] |
| DX0095 | GOOG-DOJ-03509514 | GOOG-DOJ-03509529 | 02/14/2017 | Slide Deck Titled "Evolution of Android Compatibility" | X |  | 9/18 DX Push [ECF 755-1] |
| DX0096 | GOOG-DOJ-09054048 | GOOG-DOJ-09054054 | 03/24/2017 | Slide Deck Titled "AFA & CDD Restructuring" | X |  | 9/18 DX Push [ECF 755-1] |
| DX0097 | GOOG-DOJ-05398228 | GOOG-DOJ-05398230 | 03/30/2017 | Document Titled "Annual 2017 OKRs - Android" | X |  | 9/18 DX Push [ECF 755-1] |
| DX0098 | GOOG-DOJ-03339966 | GOOG-DOJ-03340055 | 05/17/2017 | Slide Deck Titled "Mayflower & Plymouth Next-gen hotel search" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0099 | GOOG-DOJ-02702726 | GOOG-DOJ-02702767 | 05/19/2017 | Slide Deck Titled "SRP Latency Update" | X |  | 9/18 DX Push [ECF 755-1] |
| DX0100 | GOOG-DOJ-02946270 | GOOG-DOJ-02946578 | 06/2017 | Document Titled "Geo Sundar Review 2017" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0101 | GOOG-DOJ-02943877 | GOOG-DOJ-02943989 | 06/07/2017 | Slide Deck Titled "Small Business OKR" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0102 | GOOG-DOJ-29263566 | GOOG-DOJ-29263571 | 06/21/2017 | Document Titled "Ablate LU on Where-To-Buy Queries" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0103 | GOOG-DOJ-18592467 | GOOG-DOJ-18592500 | 08/04/2017 | Slide Deck Titled "Android Overview" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0104 | GOOG-DOJ-03033205 | GOOG-DOJ-03033278 | 09/02/2017 | Slide Deck Titled "Hotel Ads in Google Ads" | X | | 9/18 DX Push [ECF 755-1] |
| DX0105 | GOOG-DOJ-04199904 | GOOG-DOJ-04199940 | 10/11/2017 | Slide Deck Titled "Search Revenue" | X | | 9/18 DX Push [ECF 755-1] |
| DX0107 | GOOG-DOJ-23904865 | GOOG-DOJ-23904877 | 11/17/2017 | Slide Deck Titled "DS Krypton - Exec Update" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0108 | GOOG-DOJ-05180127 | GOOG-DOJ-05180132 | 12/05/2017 | Email Chain Re: "Ranking Launch Report: Decrease Glue/Navboost Epoch to 13 months" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0109 | GOOG-DOJ-30069928 | GOOG-DOJ-30069935 | 2018 | Document Titled "Shopping narrative 2018" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0110 | GOOG-DOJ-27221617 | GOOG-DOJ-27221679 | 2018 | Slide Deck Titled "DoubleClick Search" | X | | 9/18 DX Push [ECF 755-1] |
| DX0111 | GOOG-DOJ-05926534 | GOOG-DOJ-05926542 | 01/11/2018 | Document Titled "Verizon - CES Exec Summary Update" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0112 | GOOG-DOJ-29801589 | GOOG-DOJ-29801597 | 04/02/2018 | Document Titled "Supplier Ablation Experiment Analysis" | X | | 9/18 DX Push [ECF 755-1] |
| DX0113 | GOOG-DOJ-09818083 | GOOG-DOJ-09818092 | 04/17/2018 | Slide Deck Titled "Revenue Share Agreement ('RSA') & Minus One Requirement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0114 | GOOG-DOJ-03239538 | GOOG-DOJ-03239572 | 04/18/2018 | Slide Deck Titled "How Search Works" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0115 | GOOG-DOJ-09300673 | GOOG-DOJ-09300723 | 04/22/2018 | Slide Deck Titled "How Search Works" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0116 | GOOG-DOJ-06682383 | GOOG-DOJ-06682424 | 05/24/2018 | Slide Deck Titled "Tetris Overview" | X | | 9/18 DX Push [ECF 755-1] |
| DX0117 | GOOG-DOJ-03096812 | GOOG-DOJ-03096837 | 07/01/2018 | Slide Deck Titled "Travel at Facebook Compete" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0118 | GOOG-DOJ-04474464 | GOOG-DOJ-04474580 | 07/19/2018 | Slide Deck Titled "Travel Product Review" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0119 | GOOG-DOJ-11452385 | GOOG-DOJ-11452433 | 07/30/2018 | Slide Deck Titled "TPS Review - Perception of ROI: Round 1+2" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0120 | GOOG-DOJ-27568698 | GOOG-DOJ-27568733 | 09/10/2018 | Slide Deck Titled "Amalgam Funding / Timeline" | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0120-A | GOOG-DOJ-27568698 | GOOG-DOJ-27568733 | 09/10/2018 | Slide Deck Titled "Amalgam Funding / Timeline" | X | | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0121 | GOOG-DOJ-26923444 | GOOG-DOJ-26923547 | 09/17/2018 | Slide Deck Titled "Local Services by Google: Q2 2018 Consumer Satisfaction Survey" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0122 | GOOG-DOJ-02696774 | GOOG-DOJ-02696774 | ▮▮▮▮ | Letter Re: "Renewal and Extension of Google-Apple Information Services Agreement for ▮▮▮▮" | UPX5315 | | 9/22 UPX Push [ECF 711-1] |
| DX0123 | GOOG-DOJ-29276121 | GOOG-DOJ-29276126 | 09/26/2018 | Document Titled "Image Navboost Time Period Reduction" | X | | 9/18 DX Push [ECF 755-1] |
| DX0124 | GOOG-DOJ-02707360 | GOOG-DOJ-02707395 | 10/19/2018 | Slide Deck Titled "Search Verticals investment" | X | | 9/18 DX Push [ECF 755-1] |
| DX0125 | GOOG-DOJ-32341891 | GOOG-DOJ-32341927 | 11/2018 | Presentation Titled "Search / Assistant 2019 Planning Discussion" | X | | 9/18 DX Push [ECF 755-1] |
| DX0126 | GOOG-DOJ-09014505 | GOOG-DOJ-09014537 | 11/02/2018 | Slide Deck Titled "Amazon Overview" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0127 | GOOG-DOJ-06262890 | GOOG-DOJ-06262905 | 11/16/2018 | Slide Deck Titled "Search Ads 360 Post Amalgam Product and Positioning Vision" | PSX00228 PSX00648 | | 9/15 PSX Push |
| DX0128 | GOOG-DOJ-03031629 | GOOG-DOJ-03031678 | 11/27/2018 | Slide Deck Titled "GLS + GEO Building a unified experience for local services at Google" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0129 | GOOG-DOJ-04185596 | GOOG-DOJ-04185634 | 11/27/2018 | Slide Deck Titled "Search Ads Overview" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0130 | GOOG-DOJ-03103019 | GOOG-DOJ-03103051 | 12/2018 | Slide Deck Titled "Google Hotelier" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0131 | GOOG-DOJ-23905317 | GOOG-DOJ-23905400 | 12/05/2018 | Slide Deck Titled "Close Match Alignment on product direction" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0132 | GOOG-DOJ-11577573 | GOOG-DOJ-11577582 | 12/06/2018 | Slide Deck Titled "SA360 Argon Planning Recap" | X | | 9/18 DX Push [ECF 755-1] |
| DX0133 | GOOG-DOJ-04186241 | GOOG-DOJ-04186269 | 12/11/2018 | Slide Deck Titled "Search Ads Quality Deep Dive" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0134 | GOOG-DOJ-15865200 | GOOG-DOJ-15865236 | 2019 | Slide Deck Titled "Zero to BERT in 60 Minutes" | X | | 9/18 DX Push [ECF 755-1] |
| DX0135 | GOOG-DOJ-09422024 | GOOG-DOJ-09422041 | 01/2019 | Slide Deck Titled "US Devices Switchers Analysis" | X | | 9/18 DX Push [ECF 755-1] |
| DX0136 | GOOG-DOJ-04659235 | GOOG-DOJ-04659270 | 02/05/2019 | Slide Deck Titled "Project Piccolo Amazon Product Research" | X | | 9/18 DX Push [ECF 755-1] |
| DX0137 | GOOG-DOJ-10492009 | GOOG-DOJ-10492038 | 02/06/2019 | Slide Deck Titled "Flights in Tetris" | X | | 9/18 DX Push [ECF 755-1] |
| DX0138 | GOOG-DOJ-03209307 | GOOG-DOJ-03209339 | 02/16/2019 | Slide Deck Titled "The Future of Search" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0139 | GOOG-DOJ-06249871 | GOOG-DOJ-06249873 | 03/29/2019 | Email Re: "[Ads-launches] [ads-quality-lauch-notify] [Launch 284472] GLS Geo launch automation" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0140 | GOOG-DOJ-09310504 | GOOG-DOJ-09310509 | 04/01/2019 | Document Titled "Search Feature Result Metrics Definition" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0141 | GOOG-DOJ-29526408 | GOOG-DOJ-29526454 | 04/24/2019 | Slide Deck Titled "Board Update" | X | | 9/18 DX Push [ECF 755-1] |
| DX0142 | GOOG-DOJ-04197404 | GOOG-DOJ-04197469 | 04/26/2019 | Slide Deck Titled "2019 Commercial OKR" | PSX00200 | | 9/15 PSX Push |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0143 | GOOG-DOJ-06463423 | GOOG-DOJ-06463468 | 05/2019 | Slide Deck Titled "Android 101" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0144 | GOOG-DOJ-06902634 | GOOG-DOJ-06902700 | 05/09/2019 | Slide Deck Titled "Local Services by Google Product Overview" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0145 | GOOG-DOJ-11662108 | GOOG-DOJ-11662149 | 05/13/2019 | Slide Deck Titled "SA360 H2 Roadmap Snapshot" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0146 | GOOG-NE-05210311 | GOOG-NE-05210313 | 05/14/2019 | Email Chain Re: "[Launch] Auction-time bidding in Search Ads 360" | X | | 9/18 DX Push [ECF 755-1] |
| DX0147 | GOOG-DOJ-02956580 | GOOG-DOJ-02956686 | 06/2019 | Slide Deck Titled "Local Search Vision Deck" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0148 | GOOG-DOJ-04383750 | GOOG-DOJ-04383767 | 06/02/2019 | Slide Deck Titled "Ranking Components High-Level View" | UPX0003 | | 9/22 UPX Push [ECF 711-1] |
| DX0149 | GOOG-DOJ-11238490 | GOOG-DOJ-11238632 | 06/13/2019 | Slide Deck Titled "Knowledge Graph" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0150 | GOOG-DOJ-04192633 | GOOG-DOJ-04192635 | 06/17/2019 | Email Re: "Week in Review - SMB Ads & Local Services" | PSX00199 | | 9/15 PSX Push |
| DX0151 | GOOG-DOJ-29928954 | GOOG-DOJ-29928969 | 07/2019 | Document Titled "Launch Doc: Local Services Aggregator Platform" | X | | 9/18 DX Push [ECF 755-1] |
| DX0152 | GOOG-DOJ-30387348 | GOOG-DOJ-30387395 | 07/2019 | Slide Deck Titled "MADA App Inclusion Framework - Draft" | X | | 9/18 DX Push [ECF 755-1] |
| DX0153 | GOOG-DOJ-10775089 | GOOG-DOJ-10775103 | 07/02/2019 | Slide Deck Titled "Search Ads Auction High level overview and recent explorations on rGSP" | X | | 9/18 DX Push [ECF 755-1] |
| DX0154 | GOOG-DOJ-09022973 | GOOG-DOJ-09022984 | 07/08/2019 | Slide Deck Titled "SA360 Copper Roadmap Exec Review" | PSX01147 | | 9/15 PSX Push |
| DX0155 | GOOG-DOJ-03667739 | GOOG-DOJ-03667773 | 07/16/2019 | Slide Deck Titled "Flights CU Price Graph on mobile - Seeking launch approval for mobile" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0156 | GOOG-DOJ-09099275 | GOOG-DOJ-09099275 | 07/30/2019 | Email Re: "Project E product experience" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0157 | GOOG-DOJ-09099276 | GOOG-DOJ-09099277 | 07/30/2019 | Document Titled "Countries for Launch" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0158 | GOOG-DOJ-05933167 | GOOG-DOJ-05933169 | 08/19/2019 | Document Titled "Briefing Doc: Verizon & RCS" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0159 | GOOG-DOJ-02814549 | GOOG-DOJ-02814568 | 09/2019 | Slide Deck Titled, "Search Academy: Intro to Ranking" | UPX0194 | | 9/22 UPX Push [ECF 711-1] |
| DX0160 | GOOG-DOJ-25348682 | GOOG-DOJ-25348721 | 09/09/2019 | Slide Deck Titled "How happy are users with categorical search?" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0161 | GOOG-DOJ-06260541 | GOOG-DOJ-06260571 | 09/12/2019 | Document Titled "Semantic Exact launch for English" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0162 | GOOG-DOJ-11366474 | GOOG-DOJ-11366508 | 09/12/2019 | Slide Deck Titled "Google's approach to privacy" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0163 | GOOG-DOJ-22906553 | GOOG-DOJ-22906609 | 10/2019 | Slide Deck Titled "2020 Global Ads Marketing Plan PR review" | X | Admitted into evidence subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0163-A | GOOG-DOJ-22906553 | GOOG-DOJ-22906609 | 10/2019 | Slide Deck Titled "2020 Global Ads Marketing Plan PR review" | X | Admitted subject to standing embedded hearsay objection. | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX0164 | GOOG-DOJ-04198023 | GOOG-DOJ-04198134 | 10/03/2019 | Slide Deck Titled "Competitive Analysis: Facebook Update" | X | Admitted with carve out for embedded hearsay; statements by third party not admitted for truth | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0165 | GOOG-DOJ-22491968 | GOOG-DOJ-22491984 | 10/10/2019 | Slide Deck Titled "SA360 2020H1 Product Prioritization Sales & Gtech" | | | |
| DX0165-A | GOOG-DOJ-22491968 | GOOG-DOJ-22491984 | 10/10/2019 | Slide Deck Titled "SA360 2020H1 Product Prioritization Sales & Gtech" | X | Admitted subject to embedded hearsay objection. | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0166 | GOOG-DOJ-03479932 | GOOG-DOJ-03480871 | 10/20/2019 | Slide Deck Titled "Local Services by Google Week in Review" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0167 | GOOG-DOJ-06644844 | GOOG-DOJ-06644913 | 10/23/2019 | Slide Deck Titled "Global Search All-Hands" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0168 | GOOG-DOJ-29981607 | GOOG-DOJ-29981678 | 10/28/2019 | Slide Deck Titled, "DeepRank Deep Language Understanding for Ranking using BERT" | X | | 9/18 DX Push [ECF 755-1] |
| DX0169 | GOOG-DOJ-29518150 | GOOG-DOJ-29518150 | 11/2019 | Spreadsheet Titled "Bing Spend Trend Analysis" | PSX00537 | | 9/15 PSX Push |
| DX0170 | GOOG-DOJ-23853215 | GOOG-DOJ-23853477 | 11/05/2019 | Slide Deck Titled "Search Ads Boot Camp: Session Links Day 2" | UPX0034 | | 9/22 UPX Push [ECF 711-1] |
| DX0171 | GOOG-DOJ-23855303 | GOOG-DOJ-23855579 | 11/05/2019 | Slide Deck Titled "Search Ads Boot Camp: Sessions Link Day 1" | UPX0035 | | 9/22 UPX Push [ECF 711-1] |
| DX0172 | GOOG-DOJ-27920360 | GOOG-DOJ-27920365 | 11/19/2019 | Document Titled "Flights Price Graph SRP mobile" | X | | 9/18 DX Push [ECF 755-1] |
| DX0173 | GOOG-DOJ-13178556 | GOOG-DOJ-13178557 | 11/23/2019 | Email Chain Re: "VMG/Google Consumer Apps" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0174 | GOOG-DOJ-11594155 | GOOG-DOJ-11594159 | 11/26/2019 | Email Chain Re: "[FERIUM PLANNING] Draft H1 2020 SA360 Roadmap Proposal with details" | PSX01110 | | 9/15 PSX Push |
| DX0175 | GOOG-DOJ-12678310 | GOOG-DOJ-12678314 | 11/26/2019 | Email Chain Re: "Microsoft Ads + Search Ads 360 (11/13) meeting follow-up" | PSX00668 | | 9/15 PSX Push |
| DX0176 | GOOG-DOJ-02790646 | GOOG-DOJ-02790670 | 12/02/2019 | Slide Deck Titled "Android Share" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0177 | GOOG-DOJ-29470636 | GOOG-DOJ-29470704 | 12/03/2019 | Slide Deck Titled "Overview of ML in Search" | UPX0239 | | 9/22 UPX Push [ECF 711-1] |
| DX0178 | GOOG-DOJ-27164055 | GOOG-DOJ-27164055 | 12/05/2019 | Email Re: "Q3 US Market Share update" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0179 | GOOG-DOJ-32256417 | GOOG-DOJ-32256432 | 12/10/2019 | Document Titled "Microsoft Advertising - SA360 Exec Summit Briefing" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0180 | GOOG-DOJ-04260487 | GOOG-DOJ-04260494 | 2020 | Document Titled "2020 Search Strategy" | UPX0419 | | 9/22 UPX Push [ECF 711-1] |
| DX0181 | GOOG-DOJ-24816888 | GOOG-DOJ-24816889 | 2020 | Document Titled "SA360 Strategy for 2020+" | PSX00450 | | 9/15 PSX Push |
| DX0182 | GOOG-DOJ-16421113 | GOOG-DOJ-16421260 | 2020 | Slide Deck Titled "2020 Refresh*: Trigger Moments Research Update" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0183 | GOOG-DOJ-30398878 | GOOG-DOJ-30398917 | 2020 | Slide Deck Titled "Search: Trust drivers analysis" | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0184 | GOOG-DOJ-12479130 | GOOG-DOJ-12479169 | 01/2020 | Slide Deck Titled "Platforms & Ecosystems" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0185 | GOOG-DOJ-19992877 | GOOG-DOJ-19992930 | 02/2020 | Slide Deck Titled "Search Quality Metrics" | X | | 9/18 DX Push [ECF 755-1] |
| DX0186 | GOOG-DOJ-26973024 | GOOG-DOJ-26973026 | 02/15/2020 | Email Chain Re: "Verizon RSA Update: Taking New Terms to BC in early March [14 Feb 2020]" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0187 | GOOG-DOJ-10845612 | GOOG-DOJ-10845704 | 02/19/2020 | Document Titled "Perceptions of ROI CX Lab Final Insights Deck" | X | | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0188 | GOOG-DOJ-12656706 | GOOG-DOJ-12656737 | 02/19/2020 | Slide Deck Titled "SA360 H2'19 Roadmap Snapshot" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0189 | GOOG-DOJ-11603223 | GOOG-DOJ-11603252 | 02/20/2020 | Slide Deck Titled "SA360 H1'20 Roadmap Snapshot" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0190 | GOOG-DOJ-20249181 | GOOG-DOJ-20249291 | 03/05/2020 | Slide Deck Titled "Ranking Global All Hands" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0192 | GOOG-DOJ-19375331 | GOOG-DOJ-19375336 | 04/01/2020 | Email Chain Re: "hello, and progress update" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0193 | GOOG-DOJ-16002915 | GOOG-DOJ-16002965 | 04/2020 | Slide Deck Titled "Rank Embed" | X | | 9/18 DX Push [ECF 755-1] |
| DX0194 | GOOG-DOJ-20745877 | GOOG-DOJ-20745900 | 04/02/2020 | Slide Deck Titled "Travel Product Review" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0195 | GOOG-DOJ-24776970 | GOOG-DOJ-24776980 | 04/17/2020 | Slide Deck Titled "2020H2 SA360 Sales Prio Results -- MSFT highlights" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0196 | GOOG-DOJ-17946129 | GOOG-DOJ-17946143 | 05/20/2020 | Slide Deck Titled "Verizon + Google 5.20.20 Meeting" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0197 | GOOG-DOJ-17511090 | GOOG-DOJ-17511143 | 05/26/2020 | Slide Deck Titled "Samsung Revenue Share Renewal" | UPX0310 | | 9/22 UPX Push [ECF 711-1] |
| DX0198 | GOOG-DOJ-18058335 | GOOG-DOJ-18058341 | 05/28/2020 | Email Re: "Upcoming Launch - Please review [Launch 4022893]: Crust survey for Underlying Intents Ranking" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0199 | GOOG-DOJ-16005006 | GOOG-DOJ-16005027 | 06/2020 | Slide Deck Titled "Search Latency Overview" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0200 | GOOG-DOJ-16017096 | GOOG-DOJ-16017117 | 06/2020 | Slide Deck Titled "Search Quality Overview" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0201 | GOOG-DOJ-28480807 | GOOG-DOJ-28480891 | 06/2020 | Slide Deck Titled "T-Mobile / Google: June 2020" | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0202 | GOOG-DOJ-25806963 | GOOG-DOJ-25806969 | 06/08/2020 | Email Chain Re: "BC Deal Review: Agenda for Thursday, March 26th at 11 AM PST" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0203 | GOOG-DOJ-19029774 | GOOG-DOJ-19029776 | 06/08/2020 | Email Re: "[BC Deal Review] Email Approval Requested: US Carrier RSA Structure" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0204 | GOOG-DOJ-21527103 | GOOG-DOJ-21527114 | 06/10/2020 | Slide Deck Titled "US Carrier RSA" | X | | 9/18 DX Push [ECF 755-1] |
| DX0205 | GOOG-DOJ-17284891 | GOOG-DOJ-17284922 | 06/18/2020 | Slide Deck Titled "AT&T & Android" | X | | 9/18 DX Push [ECF 755-1] |
| DX0206 | GOOG-DOJ-29793307 | GOOG-DOJ-29793374 | 06/26/2020 | Slide Deck Titled "HUBL follow-up Q&A" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0207 | GOOG-DOJ-29967498 | GOOG-DOJ-29967528 | 07/2020 | Slide Deck Titled "Microsoft Surface Duo Preloaded Apps and Placement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0208 | GOOG-DOJ-21484921 | GOOG-DOJ-21484925 | 07/09/2020 | Document Titled "Geo UGC Overview" | X | | 9/18 DX Push [ECF 755-1] |
| DX0209 | GOOG-DOJ-29857446 | GOOG-DOJ-29857493 | 07/22/2020 | Slide Deck Titled "Search Ads Quality" | PSX00548 | | 9/15 PSX Push |
| DX0210 | GOOG-DOJ-29186137 | GOOG-DOJ-29186141 | 07/31/2020 | Email Chain Re: "[EXTERNAL] Google Feedback on Microsoft Draft" | PSX00516 | | 9/15 PSX Push |
| DX0211 | GOOG-DOJ-29982303 | GOOG-DOJ-29982309 | 08/2020 | Document Titled "Experiment Notes: Less is More" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0212 | GOOG-DOJ-16796725 | GOOG-DOJ-16796754 | 08/2020 | Slide Deck Titled "About This Result" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0213 | GOOG-DOJ-29819105 | GOOG-DOJ-29819115 | 08/2020 | Slide Deck Titled "Android Update" | X | | 9/18 DX Push [ECF 755-1] |
| DX0214 | GOOG-DOJ-17508018 | GOOG-DOJ-17508020 | 08/11/2020 | Letter Re: "Google Mobile Incentive Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0215 | GOOG-DOJ-27823225 | GOOG-DOJ-27823225 | 08/11/2020 | Letter Re: "Google Mobile Incentive Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0216 | GOOG-DOJ-29946362 | GOOG-DOJ-29946362 | 09/02/2020 | Letter Re: "Renewal and Extension of the ISA Term for Certain Regions" | UPX5316 | | 9/22 UPX Push [ECF 711-1] |
| DX0217 | GOOG-DOJ-29186281 | GOOG-DOJ-29186284 | 09/22/2020 | Email Chain Re: "[EXTERNAL] Microsoft Agreement Draft - follow-up" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0218 | GOOG-DOJ-22931552 | GOOG-DOJ-22931602 | 10/2020 | Slide Deck Titled "Welcome to the Facebook Tip Sheet" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0219 | GOOG-DOJ-24801030 | GOOG-DOJ-24801040 | 10/21/2020 | Slide Deck Titled "Engine Integrations Search Ads 360 Product Deep Dives" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0220 | GOOG-DOJ-15864875 | GOOG-DOJ-15864893 | 10/30/2020 | Slide Deck Titled "MUM Multi-Task Unified Model" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0221 | GOOG-DOJ-23895073 | GOOG-DOJ-23895090 | 11/2020 | Slide Deck Titled "Performance Max Update for Pstaff" | UPX0931 | | 9/22 UPX Push [ECF 711-1] |
| DX0222 | GOOG-DOJ-32342900 | GOOG-DOJ-32343041 | 11/2020 | Slide Deck Titled "Search PA 2021 Plan" | X | | 9/18 DX Push [ECF 755-1] |
| DX0223 | GOOG-DOJ-30038298 | GOOG-DOJ-30038309 | 11/05/2020 | Document Titled: "BC: AT&T & Verizon (BC20-046)" | X | | 9/18 DX Push [ECF 755-1] |
| DX0224 | GOOG-DOJ-29458141 | GOOG-DOJ-29458176 | 11/09/2020 | Slide Deck Titled "2021 Plan - P&E BD Alignment Session" | X | | 9/18 DX Push [ECF 755-1] |
| DX0225 | GOOG-DOJ-22930764 | GOOG-DOJ-22930817 | 12/2020 | Slide Deck Titled "Google Shopping - US" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0226 | GOOG-DOJ-21182906 | GOOG-DOJ-21182911 | 12/2020 | Slide Deck Titled "Samsung Revenue Share Agreement Update" | X | | 9/18 DX Push [ECF 755-1] |
| DX0227 | GOOG-DOJ-20253567 | GOOG-DOJ-20253586 | 12/15/2020 | Slide Deck Titled "Search Quality Global All Hands" | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0228 | GOOG-DOJ-20011457 | GOOG-DOJ-20011458 | 12/22/2020 | Email Chain Re: "Messaging next steps" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0229 | GOOG-DOJ-16796766 | GOOG-DOJ-16796790 | 2021 | Slide Deck Titled "The 'Search Privacy 9'" | X | | 9/18 DX Push [ECF 755-1] |
| DX0230 | GOOG-DOJ-29791115 | GOOG-DOJ-29791157 | 01/13/2021 | Slide Deck Titled "An Overview of Metrics for SRP Launches" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0231 | GOOG-DOJ-30793567 | GOOG-DOJ-30793583 | 01/19/2021 | Slide Deck Titled "Amazon Growth and Merchant Onboarding" | X | Admitted with carve out for embedded hearsay; statements by third party not admitted for truth | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0232 | GOOG-DOJ-19028963 | GOOG-DOJ-19028967 | 01/29/2021 | Email Chain Re: "[BC Deal Review] Email Approval Requested: AT&T RSA Update" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0233 | GOOG-DOJ-29902140 | GOOG-DOJ-29902161 | 02/01/2021 | Document Titled "Why Good Clicks Do Bad Things" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0234 | GOOG-DOJ-30406286 | GOOG-DOJ-30406356 | 02/2021 | Slide Deck Titled "Facebook & Local" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0235 | GOOG-DOJ-22645229 | GOOG-DOJ-22645263 | 02/05/2021 | Slide Deck Titled "Launching HUBL (Hotels Free Booking Links)" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0236 | GOOG-DOJ-30205715 | GOOG-DOJ-30207019 | 02/21/2021 | Slide Deck Titled "Local Services by Google Week in Review: Summary of Metrics" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0237 | GOOG-DOJ-31184025 | GOOG-DOJ-31184051 | 03/2021 | Document Titled "'MUM": Search LLM 2021" | X | | 9/18 DX Push [ECF 755-1] |
| DX0238 | GOOG-DOJ-23895227 | GOOG-DOJ-23895227 | 03/10/2021 | Spreadsheet Titled "Relevant Links for Platforms Pricing" | X | | 9/18 DX Push [ECF 755-1] |
| DX0239 | GOOG-DOJ-27859086 | GOOG-DOJ-27859098 | 06/2021 | Document Titled "SmartASS Google90 Launch Doc" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0240 | GOOG-DOJ-30889765 | GOOG-DOJ-30889809 | 06/2021 | Slide Deck Titled "Global Youth" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0241 | GOOG-DOJ-31028446 | GOOG-DOJ-31028498 | 07/2021 | Slide Deck Titled "Search Update" | X | | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0242 | GOOG-DOJ-27950890 | GOOG-DOJ-27950903 | 07/09/2021 | Document Titled "Hotel ranking model with booking optimization" | X | | 9/18 DX Push [ECF 755-1] |
| DX0243 | GOOG-DOJ-28231758 | GOOG-DOJ-28231762 | 07/29/2021 | Document Titled, "Decrease Glue Epoch to 13 months" | X | | 9/18 DX Push [ECF 755-1] |
| DX0244 | GOOG-DOJ-30861999 | GOOG-DOJ-30862010 | 08/19/2021 | Email Chain Re: "Verizon situation with SA360 - Product meeting" | PSX00566 | | 9/15 PSX Push |
| DX0245 | GOOG-DOJ-30960893 | GOOG-DOJ-30960976 | 08/31/2021 | Slide Deck Titled "Search User Insight Series" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0246 | GOOG-DOJ-31149415 | GOOG-DOJ-31149451 | 09/23/2021 | Document Titled "Search User Fundamentals (go/searchuserfundamentals)" | UPX0341 | | 9/22 UPX Push [ECF 711-1] |
| DX0247 | GOOG-DOJ-31390748 | GOOG-DOJ-31390750 | 11/12/2021 | Email Re: "[Launched] Other engine feature set in Amalgam!" | PSX00572 | | 9/15 PSX Push |
| DX0248 | | | 06/03/2022 | Document Titled "Appendix A: Data Reduction Experiment to Study Impact of Reduced Click-and-Query Data on Search Quality" | | | |
| DX0249 | | | 06/06/2022 | Elzinga Opening Report, Ex. 24 (FRE 1006) | X | | 9/18 DX Push [ECF 755-1] |
| DX0250 | | | 06/06/2022 | Elzinga Opening Report, Ex. 30 (FRE 1006) | X | | 9/18 DX Push [ECF 755-1] |
| DX0251 | | | 06/06/2022 | Elzinga Opening Report, Ex. 32 (FRE 1006) | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0252 | | | 06/06/2022 | Elzinga Opening Report, Ex. 7 (FRE 1006) | X | | 9/18 DX Push [ECF 755-1] |
| DX0253 | | | 06/06/2022 | Elzinga Opening Report, Ex. 8 (FRE 1006) | X | | 9/18 DX Push [ECF 755-1] |
| DX0254 | | | 06/06/2022 | Elzinga Opening Report, Ex. 9 (FRE 1006) | X | | 9/18 DX Push [ECF 755-1] |
| DX0255 | | | 06/06/2022 | Elzinga Opening Report, Exs. 33-38 (FRE 1006) | X | | 9/18 DX Push [ECF 755-1] |
| DX0256 | | | 08/05/2022 | Elzinga Rebuttal Report, Exs. 4, 8, 10, 11 (FRE 1006) | X | | 9/18 DX Push [ECF 755-1] |
| DX0257 | | | 09/26/2022 | Elzinga Reply Report, Ex. 2, 4, 5, 7, 8, 11 (FRE 1006) | X | | 9/18 DX Push [ECF 755-1] |
| DX0258 | | | | FRE 1006 Exhibit regarding third party advertisers | | | |
| DX0259 | | | | Curriculum Vitae of Dr. Mark Israel | X | | 9/18 DX Push [ECF 755-1] |
| DX0260 | | | | Curriculum Vitae of Professor Catherine Tucker | X | | 9/18 DX Push [ECF 755-1] |
| DX0261 | | | | Curriculum Vitae of Professor Edward Fox | X | | 9/18 DX Push [ECF 755-1] |
| DX0262 | | | | Curriculum Vitae of Professor Ken Elzinga | X | | 9/18 DX Push [ECF 755-1] |
| DX0263 | | | | Curriculum Vitae of Professor Kevin Murphy | X | | 9/18 DX Push [ECF 755-1] |
| DX0264 | | | | Curriculum Vitae of Professor Ophir Frieder | X | | 9/18 DX Push [ECF 755-1] |
| DX0265 | | | | Curriculum Vitae of Professor Randolph Bucklin | X | | 9/18 DX Push [ECF 755-1] |
| DX0266 | | | | Curriculum Vitae of Professor Ronald Wilcox | X | | 9/18 DX Push [ECF 755-1] |
| DX0267 | | | 01/07/2003 | Press Release Titled "Apple Unveils Safari" (https://www.apple.com/newsroom/2003/01/07Apple-Unveils-Safari/) | X | | 9/18 DX Push [ECF 755-1] |
| DX0268 | | | 11/09/2004 | Press Release Titled "Mozilla Foundation releases the highly anticipated Mozilla Firefox 1.0 web browser" (https://blog.mozilla.org/press/2004/11/mozilla-foundation-releases-the-highly-anticipated-mozilla-firefox-1-0-web-browser/) | X | | 9/18 DX Push [ECF 755-1] |
| DX0269 | | | 05/12/2006 | Document Titled "Joint Status Report on Microsoft's Compliance with Final Judgments" (PACER) | X | | 11/7 DX Push [ECF 763-1] |
| DX0270 | | | 01/09/2007 | Press Release Titled "Apple Reinvents the Phone with iPhone" | X | | 9/18 DX Push [ECF 755-1] |
| DX0271 | | | 07/29/2009 | Press Release Titled "Microsoft, Yahoo! Change Search Landscape" | X | | 9/18 DX Push [ECF 755-1] |
| DX0272 | | | 02/15/2013 | Tripadvisor, Inc., Form 10-K for the fiscal year ended December 31, 2012 | X | | 9/18 DX Push [ECF 755-1] |
| DX0273 | | | 02/07/2019 | Slide Deck Titled "Expedia Group: Investor Presentation" | X | | 9/18 DX Push [ECF 755-1] |
| DX0274 | | | 02/28/2019 | Yelp Inc. Form 10-K for the fiscal year ended December 31, 2018 | X | | 9/18 DX Push [ECF 755-1] |
| DX0275 | | | 11/18/2019 | Blogpost Titled "Bing Delivers Its Largest Improvement in Search Experience using Azure GPUs" (https://azure.microsoft.com/en-us/blog/bing-delivers-its-largest-improvement-in-search-experience-using-azure-gpus) | X | | 9/18 DX Push [ECF 755-1] |
| DX0276 | | | 02/14/2020 | Expedia Group, Inc., Form 10-K for the fiscal year ended December 31, 2019 | X | | 9/18 DX Push [ECF 755-1] |
| DX0277 | | | 02/28/2020 | Yelp Inc. Form 10-K for the fiscal year ended December 31, 2019 | X | | 9/18 DX Push [ECF 755-1] |
| DX0278 | | | 08/09/2020 | Webpage Titled "Amazon Fire Tablets" (https://web.archive.org/web/20200809014636/https:/developer.amazon.com/apps-and-games/fire-tablets) | X | | 9/18 DX Push [ECF 755-1] |
| DX0279 | | | 02/24/2021 | Booking Holdings Inc. Form 10-K for the fiscal year ended December 31, 2020 | X | | 9/18 DX Push [ECF 755-1] |
| DX0280 | | | 09/15/2021 | Webpage Titled "Get where you're going faster, with Firefox Suggest" (https://blog.mozilla.org/en/products/firefox/firefox-news/firefox-suggest/) | X | | 9/18 DX Push [ECF 755-1] |
| DX0281 | | | 10/04/2021 | Webpage Titled "Compatibility Definition - Android 12" (https://source.android.com/static/docs/compatibility/12/android-12-cdd.pdf) | X | | 9/18 DX Push [ECF 755-1] |
| DX0282 | | | 02/08/2022 | Blogpost Titled "Introducing the new Search Ads 360" (https://blog.google/products/ads-commerce/introducing-new-search-ads-360/) | X | | 9/18 DX Push [ECF 755-1] |
| DX0283 | | | 02/10/2022 | Expedia Group, Inc., Form 10-K for the fiscal year ended December 31, 2021 | X | | 11/7 DX Push [ECF 763-1] |
| DX0284 | | | 02/16/2022 | Slide Deck Titled "Q4 & FY 2021 Investor Presentation - Tripadvisor" | X | | 9/18 DX Push [ECF 755-1] |
| DX0285 | | | 02/18/2022 | Tripadvisor, Inc., Form 10-K for the fiscal year ended December 31, 2021 | X | | 9/18 DX Push [ECF 755-1] |
| DX0286 | | | 02/23/2022 | Booking Holdings Inc. Form 10-K for the fiscal year ended December 31, 2021 | X | | 11/7 DX Push [ECF 763-1] |
| DX0287 | | | 02/28/2022 | Yelp Inc. Form 10-K for the fiscal year ended December 31, 2021 | X | | 9/18 DX Push [ECF 755-1] |
| DX0288 | | | 04/21/2022 | Image of Bing Search Results for Query "Hotels Chicago" | X | | 11/7 DX Push [ECF 763-1] |
| DX0289 | | | 04/21/2023 | Webpage Titled "Microsoft Advertising. Great relationships start here." (https://about.ads.microsoft.com/en-us) | X | | 9/18 DX Push [ECF 755-1] |
| DX0290 | | | 04/22/2022 | Image of Bing Search Results for Query "Coffee near me" | X | | 11/7 DX Push [ECF 763-1] |
| DX0290-A | | | 04/22/2022 | Image of Bing Search Results for Query "Coffee near me" | X | | 11/7 DX Push [ECF 763-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0291 | | | 04/22/2022 | Image of Bing Search Results for Query "Flights to Seattle" | X | | 11/7 DX Push [ECF 763-1] |
| DX0291-A | | | 04/22/2022 | Image of Bing Search Results for Query "Flights to Seattle" | X | | 11/7 DX Push [ECF 763-1] |
| DX0292 | | | 04/22/2022 | Image of Bing Search Results for Query "hotels seattle" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX0292-A | | | 4/22/2022 | Image of Bing Search Results for Query "hotels seattle" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX0293 | | | 04/22/2022 | Image of Bing Search Results for Query "plumbers near me" Search Results | X | | 11/7 DX Push [ECF 763-1] |
| DX0293-A | | | 04/22/2022 | Image of Bing Search Results for Query "plumbers near me" Search Results | X | | 11/7 DX Push [ECF 763-1] |
| DX0294 | | | 05/17/2022 | Webpage Titled "Microsoft Advertising features in Search Ads 360" (https://support.google.com/searchads/answer/2592341?hl=en) | X | | 9/18 DX Push [ECF 755-1] |
| DX0295 | | | 08/25/2022 | Webpage Titled "Creating a Search Interface" (https://developer.android.com/develop/ui/views/search/search-dialog) | X | | 9/18 DX Push [ECF 755-1] |
| DX0296 | | | 11/30/2022 | Webpage Titled "Introducing ChatGPT" (https://openai.com/blog/chatgpt) | X | | 9/18 DX Push [ECF 755-1] |
| DX0297 | | | 12/05/2022 | Webpage Titled "Automated bidding" (https://about.ads.microsoft.com/en-us/solutions/tools/automated-bidding) | X | | 9/18 DX Push [ECF 755-1] |
| DX0298 | | | 12/15/2022 | Document Titled "General Guidelines Overview - Introduction to Search Quality Rating" (https://static.googleusercontent.com/media/guidelines.raterhub.com/en//searchqualityevaluatorguidelines.pdf) | X | | 11/7 DX Push [ECF 763-1] |
| DX0299 | | | 01/06/2023 | Webpage Titled "Introducing NeevaAI" (http://web.archive.org/web/20230106150659/https://neeva.com/blog/introducing-neevaai) | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0300 | | | 01/18/2023 | Blogpost Titled "Google Research, 2022 & beyond: Language, vision and generative models" (https://ai.googleblog.com/2023/01/google-research-2022-beyond-language.html) | X | | 11/7 DX Push [ECF 763-1] |
| DX0301 | | | 02/07/2023 | Blogpost Titled "Reinventing search with a new AI-powered Bing and Edge, your copilot for the web" (https://blogs.microsoft.com/blog/2023/02/07/reinventing-search-with-a-new-ai-powered-microsoft-bing-and-edge-your-copilot-for-the-web/) | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0302 | | | 02/07/2023 | Document Titled "Satya Nadella: Reinventing search with a new AI-powered Bing and Edge" (https://news.microsoft.com/wp-content/uploads/prod/2023/02/Reinventing-search-with-a-new-AI-powered-Bing-and-Edge-1.pdf) | X | | 11/7 DX Push [ECF 763-1] |
| DX0303 | | | 02/07/2023 | Transcript from "New AI-powered Bing and Edge Conference Call" (https://view.officeapps.live.com/op/view.aspx?src=https://c.s-microsoft.com/en-us/CMSFiles/Transcript223.docx?version=e69dc7f8-a0b8-7d09-ff82-f821891ad767) | X | | 11/7 DX Push [ECF 763-1] |
| DX0304 | | | 02/07/2023 | Video from Webpage Titled "Reinventing search with a new AI-powered Bing and Edge: Your Copilot for the Web" (https://news.microsoft.com/the-new-Bing/) | X | | 11/7 DX Push [ECF 763-1] |
| DX0305 | | | 02/07/2023 | Webpage Titled "First on CNBC: CNBC Transcript: Microsoft CEO Satya Nadella Speaks with CNBC's Jon Fortt on 'Power Lunch' Today (https://www.cnbc.com/2023/02/07/first-on-cnbc-cnbc-transcript-microsoft-ceo-satya-nadella-speaks-with-cnbcs-jon-fortt-on-power-lunch-today.html) | | | |
| DX0306 | | | 02/07/2023 | Webpage Titled "Microsoft thinks AI can beat Google at search — CEO Satya Nadella explains why" (https://www.theverge.com/23589994/microsoft-ceo-satya-nadella-bing-chatgpt-google-search-ai) | | | |
| DX0307 | | | 02/08/2023 | Webpage Titled "New Bing, and an Interview with Kevin Scott and Sam Altman About the Microsoft-OpenAI Partnership" (https://stratechery.com/2023/new-bing-and-an-interview-with-kevin-scott-and-sam-altman-about-the-microsoft-openai-partnership/) | | | |
| DX0308 | | | 02/10/2023 | Expedia Group, Inc., Form 10-K for the fiscal year ended December 31, 2022 | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0309 | | | 02/10/2023 | Webpage Titled "7 Ways Microsoft Uses AI to Make You Actually Care About Bing" (https://www.cnet.com/tech/computing/7-ways-microsoft-uses-ai-to-make-you-actually-care-about-bing/) | | | |
| DX0310 | | | 02/17/2023 | Tripadvisor, Inc., Form 10-K for the fiscal year ended December 31, 2022 | X | | 9/18 DX Push [ECF 755-1] |
| DX0311 | | | 02/21/2023 | Blogpost Titled "Building the New Bing" (https://www.linkedin.com/pulse/building-new-bing-jordi-ribas?trk=public_profile_article_view) | | | |
| DX0312 | | | 02/24/2023 | Webpage Titled "Introducing LLaMA: A foundational, 65-billion-parameter large language model" (https://ai.facebook.com/blog/large-language-model-llama-meta-ai/) | X | | 11/7 DX Push [ECF 763-1] |
| DX0313 | | | 02/24/2023 | Yelp Inc. Form 10-K for the fiscal year ended December 31, 2022 | X | | 9/18 DX Push [ECF 755-1] |
| DX0314 | | | 02/27/2023 | Document Titled "LLaMA: Open and Efficient Foundation Language Models" (https://arxiv.org/pdf/2302.13971.pdf) | | | |
| DX0315 | | | 03/01/2023 | IAC Inc. Form 10-K for the fiscal year ended December 31, 2022 | X | | 9/18 DX Push [ECF 755-1] |
| DX0316 | | | 03/02/2023 | Webpage Titled "Meet Neeva Gist (in beta)" (http://web.archive.org/web/20230304072130/https://neeva.com/blog/neeva-gist-beta) | X | | 11/7 DX Push [ECF 763-1] |
| DX0317 | | | 03/08/2023 | Blogpost Titled "The New Bing and Edge – Progress from Our First Month" (https://blogs.bing.com/search/march_2023/The-New-Bing-and-Edge-%E2%80%93-Momentum-from-Our-First-Month) | X | | 11/7 DX Push [ECF 763-1] |
| DX0318 | | | 03/14/2023 | Blogpost Titled "Confirmed: the new Bing runs on OpenAI's GPT-4" (https://blogs.bing.com/search/march_2023/Confirmed-the-new-Bing-runs-on-OpenAI%E2%80%99s-GPT-4) | X | | 11/7 DX Push [ECF 763-1] |
| DX0319 | | | 03/14/2023 | Webpage Titled "GPT-4" (https://openai.com/research/gpt-4) | X | | 11/7 DX Push [ECF 763-1] |
| DX0320 | | | 03/15/2023 | Webpage Titled "Microsoft Ads broad match modifier keywords now serving ad broad match" (https://searchengineland.com/microsoft-ads-broad-match-modifier-keywords-now-serving-ad-broad-match-394340?mkt_tok=NzI3LVpRRS0wNDQAAAGKiKBFSM2z_0Yq-uIDUGQbunSrktSQvh579OzneZkghWeuU4Yuve2r3tvUJtFopitm1eXgSV2sFNKfQPl_piURbupVqXOMSMS0RlbsNHiyvkRE0g) | X | | 9/18 DX Push [ECF 755-1] |
| DX0321 | | | 03/21/2023 | Blogpost Titled "Create images with your words - Bing Image Creator comes to the new Bing" (https://blogs.microsoft.com/blog/2023/03/21/create-images-with-your-words-bing-image-creator-comes-to-the-new-bing/) | X | | 11/7 DX Push [ECF 763-1] |
| DX0322 | | | 06/21/2023 | Webpage Titled "ChatGPT Tops 25 Million Daily Visits" (https://www.similarweb.com/blog/insights/ai-news/chatgpt-25-million/) | | | |
| DX0323 | | | 03/23/2023 | Webpage Titled "ChatGPT plugins" (https://openai.com/blog/chatgpt-plugins) | X | | 11/7 DX Push [ECF 763-1] |
| DX0324 | | | 03/27/2023 | Document Titled "GPT-4 Technical Report" (https://arxiv.org/pdf/2303.08774.pdf) | | | |
| DX0325 | | | 03/31/2023 | Webpage Titled "About broad match" (https://help.ads.microsoft.com/#apex/ads/en/56911/1)" | X | | 11/7 DX Push [ECF 763-1] |
| DX0326 | | | 04/04/2023 | Webpage Titled "ChatGPT Grew Another 55.8% in March, Overtaking Bing and DuckDuckGo" (https://www.similarweb.com/blog/insights/ai-news/chatgpt-bing-duckduckgo/) | | | |
| DX0327 | | | 04/05/2023 | Podcast Episode Titled "Under the Hood of an AI Powered Search Engine ft. Sridhar Ramaswamy - Episode 103" (https://podcasts.apple.com/us/podcast/underthe-hood-of-an-ai-powered-search-engine/id1578700584?i=1000607529027) | | | |
| DX0328 | | | 04/12/2023 | Podcast Episode Titled "Ep. 539 w/ Sridhar Ramaswamy Co-founder at Neeva" (https://podcasts.apple.com/us/podcast/ep-539-w-sridhar-ramaswamyco-founder-at-neeva/id1031386136?i=1000608636602) | | | |
| DX0329 | | | 04/17/2023 | Blogpost Titled "Scheduling your upgrade to the new Search Ads 360" (https://blog.google/products/marketingplatform/360/scheduling-your-upgrade-to-the-new-search-ads-360/) | X | | 11/7 DX Push [ECF 763-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0330 | | | 04/25/2023 | Transcript of Microsoft Fiscal Year 2023 Third Quarter Earnings Conference Call (https://www.microsoft.com/en-us/Investor/events/fy-2023/earnings-fy-2023-q3.aspx) | X | | 9/18 DX Push [ECF 755-1] |
| DX0331 | | | 05/2023 | Document Titled "PaLM 2 Technical Report" (https://ai.google/static/documents/palm2techreport.pdf) | X | | 11/7 DX Push [ECF 763-1] |
| DX0332 | | | 05/04/2023 | Webpage Titled "ChatGPT Up 83% in February, Rivaling Traffic to Bing" (https://www.similarweb.com/blog/insights/ai-news/chatgpt-bing/) | | | |
| DX0333 | | | 05/10/2023 | Blogpost Titled "Introducing PaLM 2" (https://blog.google/technology/ai/google-palm-2-ai-large-language-model/) | X | | 11/7 DX Push [ECF 763-1] |
| DX0334 | | | 05/10/2023 | Blogpost Titled "Supercharging Search with generative AI" (https://blog.google/products/search/generative-ai-search/) | X | | 11/7 DX Push [ECF 763-1] |
| DX0335 | | | | Webpage Titled "AppSearch" (https://developer.android.com/jetpack/androidx/releases/appsearch) | X | | 11/7 DX Push [ECF 763-1] |
| DX0336 | | | | Webpage Titled "Android 13 Compatibility Definition" (https://source.android.com/docs/compatibility/13/android-13-cdd) | X | | 9/18 DX Push [ECF 755-1] |
| DX0337 | | | | Webpage Titled "SearchView" (https://developer.android.com/reference/android/widget/SearchView) | X | | 11/7 DX Push [ECF 763-1] |
| DX0338 | | | | Document Titled "Microsoft Advertising's automated bidding is now available" (https://skai.io/capabilities/microsoft-automated-bidding/) | X | | 9/18 DX Push [ECF 755-1] |
| DX0339 | | | | Document Titled "TripAdvisor, Inc. Q4 and FY 2018 Prepared Remarks" | X | | 9/18 DX Push [ECF 755-1] |
| DX0340 | | | | Exemplar Google SERP -- Flights Queries | X | | 11/7 DX Push [ECF 763-1] |
| DX0341 | | | | Exemplar Google SERP -- Hotels Queries | X | | 11/7 DX Push [ECF 763-1] |
| DX0342 | | | | Exemplar Google SERP -- Local Queries | X | | 11/7 DX Push [ECF 763-1] |
| DX0343 | | | | Exemplar Google SERP -- Local Services Queries | X | | 11/7 DX Push [ECF 763-1] |
| DX0344 | | | | Image of Google Hotels Detail Page | X | | 11/7 DX Push [ECF 763-1] |
| DX0345 | | | | Webpage Titled "About call assets" (https://support.google.com/google-ads/answer/2453991) | X | | 11/7 DX Push [ECF 763-1] |
| DX0346 | | | | Webpage Titled "About responsive search ads" (https://support.google.com/google-ads/answer/7684791) | X | | 9/18 DX Push [ECF 755-1] |
| DX0347 | | | | Webpage Titled "android / platform / packages / apps" (https://android.googlesource.com/platform/packages/apps/) | X | | 9/18 DX Push [ECF 755-1] |
| DX0348 | | | | Webpage Titled "Android Open Source Project" (https://source.android.com/) | X | | 11/7 DX Push [ECF 763-1] |
| DX0349 | | | | Webpage Titled "Dynamic Search Ads for Microsoft Advertising" (https://support.google.com/sa360/answer/9838683) | X | | 9/18 DX Push [ECF 755-1] |
| DX0350 | | | | Webpage Titled "Include local inventory in a Microsoft Shopping campaign" (https://support.google.com/searchads/answer/10994898?hl=en) | X | | 9/18 DX Push [ECF 755-1] |
| DX0351 | | | | Webpage Titled "Sponsored shortcuts on the New Tab page" (https://support.mozilla.org/en-US/kb/sponsor-privacy) | X | | 11/7 DX Push [ECF 763-1] |
| DX0352 | ADOBE_DCG_LITSUB_00304463 | ADOBE_DCG_LITSUB_00304466 | 10/27/2020 | Email Re: ▮▮▮▮▮▮▮▮▮▮▮▮" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0353 | | | 04/20/2018 | Declaration of Doug Collison (Adobe) | | | |
| DX0354 | ALLSTATE_000389 | ALLSTATE_000457 | 03/2020 | Side Deck Titled "Allstate and Esurance 2020 Media Plan" | X | | 9/18 DX Push [ECF 755-1] |
| DX0355 | AMZNDOJ0001595 | AMZNDOJ0001604 | 04/05/2017 | Document Titled "Paid Search April 2017 RLT Review" | X | | 9/18 DX Push [ECF 755-1] |
| DX0356 | AMZNDOJ0054999 | AMZNDOJ0055003 | 10/2019 | Document Titled "Amazon Advertising - Insight to Action: The Influence of Measurement for Brands" | X | | 9/18 DX Push [ECF 755-1] |
| DX0357 | AMZNDOJ0001573 | AMZNDOJ0001580 | 10/11/2019 | Document Titled "Google Shopping and Merchant Technology - Amazon Internal Benchmarking" | X | | 9/18 DX Push [ECF 755-1] |
| DX0358 | AMZN-SEARCH-000085191 | AMZN-SEARCH-000085198 | 05/28/2020 | Document Titled "Google Shopping Benchmark" | X | | 9/18 DX Push [ECF 755-1] |
| DX0359 | AA004167 | AA004178 | 11/18/2019 | Slide Deck Titled "OTA Update" | X | | 9/18 DX Push [ECF 755-1] |
| DX0360 | APLGOOGDOJ-00468597 | APLGOOGDOJ-00468603 | 05/12/2004 | Email Chain Re: "Google and Yahoo Background Info" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0361 | APLGOOGDOJ-00009780 | APLGOOGDOJ-00009781 | 02/12/2015 | Email Re: "More strategic relationship with DuckDuckGo" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0362 | APLGOOGDOJ-00805600 | APLGOOGDOJ-00805600 | 06/27/2015 | Email Re: "follow-up" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0363 | APLGOOGDOJ-00614670 | APLGOOGDOJ-00614672 | 07/20/2015 | Email Re: "ET Agenda 7/20" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0364 | APLGOOGDOJ-00259110 | APLGOOGDOJ-00259114 | 08/12/2015 | Email Re: "Today's Meeting Follow-Up" and attachment | X | | 9/18 DX Push [ECF 755-1] |
| DX0365 | APLGOOGDOJ-00051619 | APLGOOGDOJ-00051622 | 10/08/2015 | Email Re: "Bing Tail Relevance" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0366 | APLGOOGDOJ-00009852 | APLGOOGDOJ-00009852 | 01/22/2016 | Email Re: "Google" | UPX0594 | | 9/22 UPX Push [ECF 711-1] |
| DX0367 | APLGOOGDOJ-00026974 | APLGOOGDOJ-00026980 | 04/27/2016 | Email Chain Re: "Google vs. Bing RPM" | UPX0273 | | 9/22 UPX Push [ECF 711-1] |
| DX0368 | APLGOOGDOJ-00618526 | APLGOOGDOJ-00618529 | 06/17/2016 | Email Re: "following up" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0369 | APLGOOGDOJ-00458149 | APLGOOGDOJ-00458151 | 04/13/2018 | Email Re: "Following up... Search" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0370 | APLGOOGDOJ-00009012 | APLGOOGDOJ-00009013 | 07/18/2018 | Email Re: "Managing Google Search Revenue" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0371 | APLGOOGDOJ-00000637 | APLGOOGDOJ-00000638 | 08/28/2018 | Email Re: "Wednesday 10am - MSFT" | X | | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0372 | APLGOOGDOJ-00005298 | APLGOOGDOJ-00005300 | 10/22/2018 | Email Re: "MSFT / Search Analysis Update - DRAFT" | UPX0754 | | 9/22 UPX Push [ECF 711-1] |
| DX0373 | APLGOOGDOJ-01070983 | APLGOOGDOJ-01070986 | 11/08/2018 | Email Re: "search lingo" | UPX0266 | | 9/22 UPX Push [ECF 711-1] |
| DX0374 | APLGOOGDOJ-00005301 | APLGOOGDOJ-00005302 | 12/10/2018 | Email Re: "Thoughts on Search" | X | | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0375 | APLGOOGDOJ-00563215 | APLGOOGDOJ-00563215 | 12/11/2018 | Email Re: "Duck duck go" | X | | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0376 | APLGOOGDOJ-01164201 | APLGOOGDOJ-01164201 | 12/11/2018 | Email Re: MSFT Meetings | X | | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0377 | APLGOOGDOJ-00004407 | APLGOOGDOJ-00004408 | 02/09/2019 | Email Re: "Your take on search changes under consideration" | X | | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0378 | APLGOOGDOJ-00418307 | APLGOOGDOJ-00418310 | 12/11/2019 | Email Chain Re: "Default bookmarks" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0379 | APLGOOGDOJ-01102409 | APLGOOGDOJ-01102410 | 02/02/2020 | Email Re: "Summary of diversions changes for Tim briefing note" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0380 | APLGOOGDOJ-00010156 | APLGOOGDOJ-00010156 | 04/27/2020 | Email Re: "Google extension" | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0381 | APLGOOGDOJ-01091653 | APLGOOGDOJ-01091653 | 09/02/2020 | Letter Re: "Renewal and Extension of the ISA Term for Certain Regions" | X | | 9/18 DX Push [ECF 755-1] |
| DX0382 | APLGOOGDOJ-01166711 APLGOOGDOJ-01166675 | APLGOOGDOJ-01166711 APLGOOGDOJ-01166710 | 05/21/2021 | Email Re: "Aethon keynote" and Linked Document | X | | 9/18 DX Push [ECF 755-1] |
| DX0383 | ATT-GLIT-00104028 | ATT-GLIT-00104028 | 03/02/2010 | Email Re: "BACKFLIP and Google apps" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0384 | ATT-GLIT-00050501 | ATT-GLIT-00050510 | 03/23/2010 | Document Titled "Negative BACKFLIP Feedback on Facebook" | X | Admitted not for the truth of the matters asserted in the consumer comments therein, but for the fact that AT&T monitored consumer feedback and for the effect on the listener (i.e., AT&T). | Final Reconciliation (Weeks 8, 9, 10) |
| DX0385 | ATT-GLIT-00104239 | ATT-GLIT-00104240 | 06/09/2010 | Email Chain Re: "Search on Android" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0386 | ATT-GLIT-00104280 | ATT-GLIT-00104285 | 06/14/2010 | Email Chain Re: "Search on Android devices" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0387 | ATT-GLIT-00176333 | ATT-GLIT-00176334 | 06/24/2010 | Email Re: "Google Search" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0388 | ATT-GLIT-00117668 | ATT-GLIT-00117670 | 06/12/2014 | Email Re: "Skype update" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0389 | ATT-GLIT-00058346 | ATT-GLIT-00058355 | 08/2014 | Slide Deck Titled "Facebook Preload Discussion" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0390 | ATT-GLIT-00059338 | ATT-GLIT-00059340 | 02/10/2015 | Email Chain Re: "Android UI - recommended update" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0391 | ATT-GLIT-00059586 | ATT-GLIT-00059604 | 03/27/2015 | Email Re: "att.net Portal Review" with attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0392 | ATT-GLIT-00108756 | ATT-GLIT-00108757 | 06/16/2015 | Email Re: "MSFT Preloads" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0393 | ATT-GLIT-00114932 | ATT-GLIT-00114933 | 07/30/2020 | Email Re: "Sandestin Services Overview" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0394 | ATT-GLIT-00197303 | ATT-GLIT-00197307 | 01/25/2021 | Email Re: "Google" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0395 | ATT-GLIT-00157119 | ATT-GLIT-00157138 | 06/2021 | Slide Deck Titled "MTA Apr Preliminary View - Mobility" | PSX01010 | | 9/15 PSX Push |
| DX0396 | | | 05/09/2022 | Declaration of Glenn Fogel (CEO of Booking Holdings) | | | |
| DX0397 | DAN001000018 | DAN001000095 | 2016 | Slide Deck Titled "360i Hello" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0398 | ESTEE001 | ESTEE001 | | UnTitled Spreadsheet | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0399 | EXPEDIA_GOOGLE_0002166 | EXPEDIA_GOOGLE_0002168 | 11/06/2012 | Email Chain Re: "FW:" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0400 | EXPEDIA_GOOGLE_0112549 | EXPEDIA_GOOGLE_0112618 | 04/01/2014 | Slide Deck Titled "Search - SEM QBR: SEM & HPA" | PSX01136 | | 9/15 PSX Push |
| DX0401 | EXPEDIA_GOOGLE_0093207 | EXPEDIA_GOOGLE_0093289 | 09/13/2017 | Slide Deck Titled "MESO Strategy Day 2018" | PSX01131 | | 9/15 PSX Push |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0402 | EXPEDIA_GOOGLE_0000861 | EXPEDIA_GOOGLE_0000888 | 05/2018 | Document Titled "Google & Overall Health of Our Marketplace: TLT Boston" | X | | 9/18 DX Push [ECF 755-1] |
| DX0403 | EXPEDIA_GOOGLE_0145586 | EXPEDIA_GOOGLE_0145613 | 05/01/2019 | Slide Deck Titled "Expedia Group: Q2 2019 Competive Update" | PSX001137 | | 9/15 PSX Push |
| DX0404 | EXPEDIA_GOOGLE_0335410 | EXPEDIA_GOOGLE_0335420 | 12/15/2020 | Document Titled "EG Lodging Strategy" | X | | 9/18 DX Push [ECF 755-1] |
| DX0405 | EXPEDIA_GOOGLE_0421538 | EXPEDIA_GOOGLE_0421579 | 07/23/2021 | Slide Deck Titled "Google Data Sharing Review - July 2021" | X | | 9/18 DX Push [ECF 755-1] |
| DX0406 | GEICO00020015 | GEICO00020055 | 06/26/2012 | Slide Deck Titled "adometry - GEICO April Insights" | X | | |
| DX0407 | IPG-00002616 | IPG-00002702 | 06/14/2021 | Document Titled "Magna Global Advertising Forecast - Summer Update" | X | | 9/18 DX Push [ECF 755-1] |
| DX0408 | IPG-00000536 | IPG-00000537 | 07/21/2021 | Email Chain Re: "FW: Google Update: Limiting Visibility on Search Query Results" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0409 | IPG-00000533 | IPG-00000535 | 07/21/2021 | Email Chain Re: "FW: Paid Search Update - Google Match Type Changes" | X | | 9/18 DX Push [ECF 755-1] |
| DX0410 | IPG-00000402<br>IPG-00002612 | IPG-00000411<br>IPG-00002621 | | Document Titled "SOURCE Guide: Paid Search - Philosophy, Briefing and Planning" | PSX00682<br>PSX00684 | | 9/15 PSX Push |
| DX0411 | IPG-00000493 | IPG-00000504 | | Slide Deck Titled "SOURCE Guide: Paid Search - Reporting and Optimization" | X | | 9/18 DX Push [ECF 755-1] |
| DX0412 | Kohls00010649 | Kohls00010677 | 10/03/2018 | Slide Deck Titled "Kohl's - Spring Media Strategy & Investment - SVP Review" | X | | 9/18 DX Push [ECF 755-1] |
| DX0413 | Kohls00000024 | Kohls00000039 | 11/25/2020 | Slide Deck Titled "Q2 Spring Media Tactical - VP/SVP Review" | X | | 9/18 DX Push [ECF 755-1] |
| DX0414 | MARIN-GOOGLE-044037 | MARIN-GOOGLE-044047 | 11/2012 | Document Titled "The Forrester Wave: Bid Management Software Providers, Q4 2012" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0415 | MSFT-LIT2_0001939479 | MSFT-LIT2_0001939480 | 01/21/2003 | Email Chain Re: "Search / Competing with Google" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0416 | MSFT-LIT2_0007138921 | MSFT-LIT2_0007138924 | 06/12/2003 | Email Re: "Overture ujpdate (long)" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0417 | MSFT-LIT2_0002630929 | MSFT-LIT2_0002630948 | 02/09/2004 | Email Chain Re: "IS Section - Sunday - 8th - 10pm.ppt" and attachment | X | | 9/18 DX Push [ECF 755-1] |
| DX0418 | MSFT-LIT2_0000356321 | MSFT-LIT2_0000356323 | 02/07/2005 | Email Chain Re: "MSN Search experience" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0419 | MSFT-LIT2_0004371996 | MSFT-LIT2_0004371998 | 01/04/2006 | Email Chain Re: "Algorithmic Search" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0420 | MSFT-LIT2_0004369070 | MSFT-LIT2_0004369073 | 06/06/2006 | Email Chain Re: "better for the user, better for us" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0421 | MSFT-LIT2_0005754262 | MSFT-LIT2_0005754264 | 06/12/2006 | Email Chain Re: "Revised Search FY07 Budget Forecast" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0422 | MSFT-LIT2_0005047846 | MSFT-LIT2_0005047894 | 11/11/2006 | Email Chain Re: "Search weekly volume report - call to action" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0423 | MSFT-LIT2_0007234957<br>MSFT-LIT2_0007235071 | MSFT-LIT2_0007234976<br>MSFT-LIT2_0007235086 | 09/11/2007 | Email Re: "Search/Ads Headcount" and attachments | X | Admitted with carve out for embedded hearsay; statements by third party not admitted for truth | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0424 | MSFT-LIT2_0004699835 | MSFT-LIT2_0004699844 | 12/03/2007 | Email Chain Re: "FW: Search Strategy Review - KJ Feedback & Next Steps" and attachments | X | Admitted with carve out for embedded hearsay; statements by third party not admitted for truth | 10/12 Reconciliation (Weeks 3 & 4) |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0425 | MSFT-LIT2_0004305799 | MSFT-LIT2_0004305832 | 12/12/2007 | Email Chain Re: "2008 Search Strategy Review - v36.pptx" and attachment | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0426 | MSFT-LIT2_0004315259 | MSFT-LIT2_0004315273 | 02/28/2008 | Email Chain Re: "commercial verticals" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0427 | MSFT-LIT2_0005048322 | MSFT-LIT2_0005048326 | 09/29/2008 | Email Chain Re: "Verizon deal discussion" | UPX1057 | | 9/22 UPX Push [ECF 711-1] |
| DX0428 | MSFT-LIT2_0007449675 | MSFT-LIT2_0007449754 | 12/14/2008 | Email Chain Re: "FYI: Susan Athey's most recent presentation" and attachment | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0429 | MSFT-0000005253 | MSFT-0000005273 | 2009 | Document Titled "The NPC Metric" | X | | 9/18 DX Push [ECF 755-1] |
| DX0430 | MSFT-LIT2_0004271848 | MSFT-LIT2_0004271866 | 06/16/2009 | Email Chain Re: "FW: updated mission & strategy framing memo" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0431 | MSFT-LIT2_0001657489 | MSFT-LIT2_0001657491 | 06/29/2009 | Email Chain Re: "FW: G-supervised training" | UPX0892 | | 9/22 UPX Push [ECF 711-1] |
| DX0432 | MSFT-LIT2_0005052142 | MSFT-LIT2_0005052177 | 07/02/2009 | Email Re: "draft ppt" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0433 | MSFT-LIT2_0004740060 | MSFT-LIT2_0004740063 | 07/10/2009 | Email Chain Re: "G-Supervised data for mobile search" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0434 | MSFT-LIT2_0004778235 | MSFT-LIT2_0004778239 | 11/05/2009 | Email Chain Re: "Apple Update" | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0435 | MSFT-LIT2_0007317739 | MSFT-LIT2_0007317742 | 11/10/2009 | Email Chain re "Draft framing memo for 'mobile search'" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0436 | MSFT-LIT2_0000170233 | MSFT-LIT2_0000170269 | 12/15/2009 | Email Chain Re: "tomorrow's dry run" and attachment | X | | 11/7 DX Push [ECF 763-1] |
| DX0437 | MSFT-LIT2_0004741821 | MSFT-LIT2_0004741822 | 06/28/2010 | Email Chain Re: "FW: Guidance for Maguro review: Goals" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0438 | MSFT-LIT2_0007418311 | MSFT-LIT2_0007418317 | 07/16/2010 | Email Chain Re: "Prep for Verizon 7/19 Meeting and Today's 3pm Prep meeting" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0439 | MSFT-LIT2_0001543517 | MSFT-LIT2_0001543598 | 09/17/2010 | Slide Deck Titled "Bing Mobile Behavioral Analysis" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0440 | MSFT-LIT2_0007114016 MSFT-LIT2_0007114156 | MSFT-LIT2_0007114100 MSFT-LIT2_0007114161 | 10/08/2010 | Email Re: "Sample mobile queries and intent chains" and attachments | X | | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0441 | MSFT-LIT2_0003593415 | MSFT-LIT2_0003593422 | 10/22/2010 | Email Chain Re: "FW: OctoberTree ships with gains of 1.3 overall, 1.9 in Tail, 1.8 in SuperFresh, 1.6 in SemiFresh, and 2.6 in Seasonal!" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0442 | MSFT-LIT2_0001388269 | MSFT-LIT2_0001388270 | 12/17/2010 | Email Chain Re: "Yahoo Instrumentation and Merge Log Impact on the December Relevance Release" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0443 | MSFT-LIT2_0001350498 | MSFT-LIT2_0001350505 | 12/21/2010 | Email Chain Re: "LRP Docs" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0444 | MSFT-LIT2_0004497303 | MSFT-LIT2_0004497308 | 01/28/2011 | Email Chain Re: "FW: En-US Relevance Gains in Boston" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0445 | MSFT-LIT2_0009442665 | MSFT-LIT2_0009442715 | 02/01/2011 | Email Chain Re: "RIM PO & Reporting (Bing Mobile Search Agreement)" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0446 | MSFT-LIT2_0001856062 | MSFT-LIT2_0001856076 | 04/2011 | Slide Deck Titled "Delivering Search Revenue in Windows Phone 7" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0447 | MSFT-LIT2_0004013993 | MSFT-LIT2_0004014073 | 06/22/2011 | Email Chain Re: "Vision Doc" and attachments | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0448 | MSFT-LIT2_0007409362 | MSFT-LIT2_0007409399 | 09/02/2011 | Document Titled "2011 Relevance Long Range Plan" | X | | 9/18 DX Push [ECF 755-1] |
| DX0449 | MSFT-LIT2_0001440738 | MSFT-LIT2_0001440741 | 12/18/2011 | Email Chain Re: "LRP rate narratives" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0450 | MSFT-LIT2_0004032799 | MSFT-LIT2_0004032800 | 08/13/2012 | Email Chain Re: "Inventory of our FY13 share driving initiatives" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0451 | MSFT-LIT2_0000235597 | MSFT-LIT2_0000235602 | 11/14/2012 | Email Re: "mobile relevance investment" and attachment | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0452 | MSFT-LIT2_0010073733 | MSFT-LIT2_0010073746 | 01/11/2013 | Email Chain re "Thoughts for Samsung escalation" and attachments | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0453 | MSFT-LIT2_0000933628 | MSFT-LIT2_0000933629 | 05/07/2013 | Email Chain Re: "Google product vs Bing product" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0454 | MSFT-LIT2_0009866624 | MSFT-LIT2_0009866628 | 05/16/2013 | Email Chain Re: "Project Bocca Update" | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0455 | MSFT-LIT2_0006004305 MSFT-LIT2_0006004320 MSFT-LIT2_0006004336 | MSFT-LIT2_0006004317 MSFT-LIT2_0006004328 MSFT-LIT2_0006004364 | 06/12/2013 | Email Chain Re: "COVG: May comScore figures- Bing Continues Gains, Yahoo 'Stabilized,' Google flat" and attachments | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0456 | MSFT-LIT2_0002122008 | MSFT-LIT2_0002122021 | 07/02/2013 | Email Chain Re: "Follow-up from offsite" and attachments | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0457 | MSFT-LIT2_0009877340 | MSFT-LIT2_0009877341 | 07/24/2013 | Email Re: "RE: Review of CB Presentations" | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0458 | MSFT-LIT2_0010252163 | MSFT-LIT2_0010252201 | 07/25/2013 | Slide Deck Titled "Mobile" | | | |
| DX0459 | MSFT-LIT2_0001898754 | MSFT-LIT2_0001898755 | 08/24/2013 | Email Chain Re: "I'm Irish so I can say this" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0460 | MSFT-0001119938 | MSFT-0001119938 | 09/13/2013 | Spreadsheet Titled "Pclicks: taken from March final spreadsheet from AG" | X | | 9/18 DX Push [ECF 755-1] |
| DX0461 | MSFT-LIT2_0000253153 | MSFT-LIT2_0000253161 | 09/26/2013 | Email Chain Re: "Pre-reading for Derrick's offsite: Bing Fans" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0462 | MSFT-LIT2_0000416149 | MSFT-LIT2_0000416168 | 11/14/2013 | Slide Deck Titled "Blue Whale" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0463 | MSFT-LIT2_0007459066 MSFT-LIT2_0007459201 | MSFT-LIT2_0007459168 MSFT-LIT2_0007459209 | 11/19/2013 | Email Chain Re: "FW: Mobile Scale strategy - Original Document from April 2013" and attachments | X | Admitted into evidence subject to Plaintiff's standing objection to any embedded hearsay contained therein. | 11/14 DX Push [ECF 777-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0464 | MSFT_LIT2_0003556208 | MSFT-LIT2_0003556214 | 01/08/2014 | Email Chain Re: "FW: Bing Franchisees" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0465 | MSFT-LIT2_0002013896 | MSFT-LIT2_0002013900 | 01/29/2014 | Email Chain Re: "FW: cstraid Mg post-mortem follow up" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0466 | MSFT-LIT2_0010057915 | MSFT-LIT2_0010057976 | 03/19/2014 | Email Chain Re: "FW: Attorney Client Privileged - Prep for Apple meeting (3/24)" and attachments | X | Admitted with carve out for embedded hearsay | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0466-A | MSFT-LIT2_0010057915 | MSFT-LIT2_0010057976 | 03/19/2014 | Email Chain Re: "FW: Attorney Client Privileged - Prep for Apple meeting (3/24)" and attachments | X | Admitted with carve out for embedded hearsay | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0467 | MSFT-LIT2_0009423981 MSFT-LIT2_0009424024 | MSFT-LIT2_0009424020 MSFT-LIT2_0009424036 | 04/19/2014 | Email Chain Re: "Notes from Bing discussion on Friday with SLT" and attachments | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0468 | MSFT-LIT2_0008507572 | MSFT-LIT2_0008507593 | 04/24/2014 | Document Titled "Silicon Core Search Initiative Plan: Mobile Horsepower." | X | | 9/18 DX Push [ECF 755-1] |
| DX0469 | MSFT-LIT2_0001225230 | MSFT-LIT2_0001225250 | 08/07/2014 | Email Chain Re: "Bing Mobile Horsepower: 8.7.14" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0470 | MSFT-LIT2_0001173216 | MSFT-LIT2_0001173291 | 08/19/2014 | Email Chain Re: "Threshold IE with BillG (as presented).pptx" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0471 | MSFT-0000012761 | MSFT-0000012804 | 08/25/2014 | Slide Deck Titled "Google 'Reality Check' Research" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0472 | MSFT-LIT2_0005008744 | MSFT-LIT2_0005008745 | 10/10/2014 | Email Chain Re: "Yahoo is bidding for Mozilla" | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0473 | MSFT-LIT2_0007460027 | MSFT-LIT2_0007460030 | 12/01/2014 | Email Chain Re: "Thinking on Apple search economics and our proposal" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0474 | MSFT-LIT2_0004751020 | MSFT-LIT2_0004751054 | 05/20/2015 | Email Chain Re: "Apple debrief" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0475 | MSFT-LIT2_0007549589 | MSFT-LIT2_0007549619 | 05/20/2015 | Email Chain Re: "Updated Apple Deck" and attachment | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0476 | MSFT-LIT2_0001753296 | MSFT-LIT2_0001753329 | 05/21/2015 | Email Chain Re: "sending latest deck - made a few small flow changes based on yesterday" and attachment | X | | 11/7 DX Push [ECF 763-1] |
| DX0477 | MSFT-LIT2_0000238231 | MSFT-LIT2_0000238252 | 10/08/2015 | Email Chain Re: "Tail relevance discussion with Qi" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0478 | MSFT-LIT2_0004058235 | MSFT-LIT2_0004058238 | 10/11/2015 | Email Chain Re: "FW: Bing Tail Relevance" and attachment | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0479 | MSFT-LIT2_0005031067 | MSFT-LIT2_0005031068 | 10/13/2015 | Email Chain Re: "Apple meeting notes" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0480 | MSFT-LIT2_0000211845 | MSFT-LIT2_0000211852 | 10/24/2015 | Email Chain Re: ""FW: Fiscal year 2016 - First-Quarter Financial Results" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| **DX0481** | MSFT-LIT2_0004022870 | MSFT-LIT2_0004022878 | 12/06/2015 | Email Chain Re: "Pacific Meeting Today" and attachments | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| **DX0482** | MSFT-LIT2_0002357563 | MSFT-LIT2_0002357640 | 01/13/2016 | Email Chain Re: "FW: Platform Overview Deck" and attachment | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| **DX0483** | MSFT-LIT2_0002007044 | MSFT-LIT2_0002007055 | 04/11/2016 | Email Chain Re: "FY 17 Planning Memo Timeline" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| **DX0484** | MSFT-LIT2_0002154586 | MSFT-LIT2_0002154611 | 04/15/2016 | Email Re: "Recap of Verizon search/display meeting" and attachment | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| **DX0485** | MSFT-LIT2_0000075958 | MSFT-LIT2_0000075959 | 04/17/2016 | Email Chain Re: "Recap of Verizon search/display meeting" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| **DX0486** | MSFT-LIT2_0002089448 | MSFT-LIT2_0002089487 | 07/13/2016 | Email Re: "SLT Prep: 1st Part Windows Apps" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| **DX0487** | MSFT-LIT2_0009063866 | MSFT-LIT2_0009063912 | 01/09/2017 | Slide Deck Titled "Bing Ads Marketplace Review" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| **DX0488** | MSFT-0000021367 | MSFT-0000021443 | 04/05/2017 | Slide Deck Titled "Audience Study: Research Insights Overview" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| **DX0489** | MSFT-LIT2_0000079644 | MSFT-LIT2_0000079646 | 05/15/2017 | Email Chain Re: "Apple" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| **DX0490** | MSFT-LIT2_0000986459 | MSFT-LIT2_0000986463 | 01/23/2018 | Email Chain Re: "Demand Gap" | UPX0841 | | 9/22 UPX Push [ECF 711-1] |
| **DX0491** | MSFT-0000002900 | MSFT-0000002912 | 03/01/2018 | Document Titled "Device Configuration Document 2019" | X | | 9/18 DX Push [ECF 755-1] |
| **DX0492** | MSFT-0000380914 | MSFT-0000380944 | 03/01/2018 | Slide Deck Titled "ABTS PSM FY18 March 2018: Key Metrics" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| **DX0493** | MSFT-0000005114 | MSFT-0000005133 | 09/2018 | Document Titled "Baja Financial Model" | X | | 9/18 DX Push [ECF 755-1] |
| **DX0494** | MSFT-0000000209 | MSFT-0000000241 | 09/26/2018 | Document Titled "Baja Financial Model" | UPX0069 | | 9/22 UPX Push [ECF 711-1] |
| **DX0495** | MSFT-0000033580 | MSFT-0000033600 | 09/26/2018 | Email Chain Re: "Baja Financials Deck update" and attachment | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| **DX0496** | MSFT-0000052624 | MSFT-0000052627 | 09/29/2018 | Email Chain Re: "Project Baja - quick notes: 9/28/2018" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| **DX0497** | MSFT-0000032073 | MSFT-0000032075 | 10/10/2018 | Email Chain Re: "Baja (Apple) Update" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| **DX0498** | MSFT-0001124919 | MSFT-0001124965 | 11/14/2018 | Slide Deck Titled "Amazon Advertising Competitive Analysis" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0499 | MSFT-0000006776 | MSFT-0000006786 | 11/21/2018 | Document Titled "Annex I - Questionnaire - Case COMP/AT.40099 - Google Android" | | | |
| DX0500 | MSFT-LIT2_0000727152 | MSFT-LIT2_0000727155 | 12/06/2018 | Email Chain Re: "Profit over Time" and attachment | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0500-A | MSFT-LIT2_0000727152 | MSFT-LIT2_0000727155 | 12/06/2018 | Email Chain Re: "Profit over Time" and attachment | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0501 | MSFT-LIT2_0010094791 | MSFT-LIT2_0010094838 | 12/13/2018 | Email Chain Re: "Amazon Competitive Teardown" and attachment | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0502 | MSFT-LIT2_0005010457 | MSFT-LIT2_0005010460 | 12/13/2018 | Email Chain Re: "Debrief on my discussion with Adrian" | | | |
| DX0503 | MSFT-0001370869 | MSFT-0001370906 | 2019 | Slide Deck Titled "Trusted Search" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0504 | MSFT-LIT2_0000979870 | MSFT-LIT2_0000979875 | 01/25/2019 | Email Chain RE: "Bing Ad space vs. Google + RPM Gap" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0505 | MSFT-LIT2_0008566503 | MSFT-LIT2_0008566591 | 02/26/2019 | Slide Deck Titled "Bing Ads Review" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0506 | MSFT-0000687260 | MSFT-000687262 | 03/21/2019 | Email Chain Re: "Clarifying our Google/Anaheim Positions" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0507 | MSFT-LIT2_0007421158 | MSFT-LIT2_0007421163 | 05/16/2019 | Email Chain Re: "Privileged and Confidential - Google Meeting Notes" and attachment | | | |
| DX0508 | MSFT-LIT2_0006694185 | MSFT-LIT2_0006694187 | 07/18/2019 | Email Chain Re: "Work on your arm rather than the tip of the spear" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0509 | MSFT-0000002961 | MSFT-0000002973 | 08/21/2019 | Document Titled "Change related to Jumpstart 2019 Program Year and requirements against Instant Rebate under the Jumpstart Program 2019 for Tier 1 Partners Program Letter" | X | | 9/18 DX Push [ECF 755-1] |
| DX0510 | MSFT-0000004882 | MSFT-0000004888 | 08/22/2019 | Document Titled "SAN FY20 Initiative: Bing International" | X | | 9/18 DX Push [ECF 755-1] |
| DX0511 | MSFT-0000002974 | MSFT-0000003003 | 08/23/2019 | Document Titled "Investment Program Letter between Microsoft and Company: Jumpstart Program 2019 for Tier 1 Partners" | X | | 9/18 DX Push [ECF 755-1] |
| DX0512 | MSFT-0000146955 | MSFT-0000146956 | 08/26/2019 | Email Chain Re: "Alternative Approach to Bing/Edge (re)Launch" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0513 | MSFT-LIT-0000040176 | MSFT-LIT-0000040182 | 09/19/2019 | Email Chain Re: "TP feature adoption" | PSX00769 | | 9/15 PSX Push |
| DX0514 | MSFT-LIT2_0008020792 | MSFT-LIT2_0008020795 | 09/26/2019 | Email Re: "E for Hiroshi.pptx" and attachment | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0515 | MSFT-LIT2_0009334048 | MSFT-LIT2_0009334048 | 10/14/2019 | Email Chain Re: "SA360 and auction-time bidding" | PSX01159 | | 9/15 PSX Push |
| DX0516 | MSFT-LIT2_0002774609 | MSFT-LIT2_0002774616 | 11/14/2019 | Email Chain Re: "Introducing Callisto - Bing new Web Data IndexGen Platform has shipped !" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0517 | MSFT-LIT-0000025572 | MSFT-LIT-0000025573 | 11/22/2019 | Email Re: "Microsoft Ads + Search Ads 360 (11/13) meeting follow-up" | PSX00760 | | 9/15 PSX Push |
| DX0518 | MSFT-LIT2_0009334151 | MSFT-LIT2_0009334159 | 11/25/2019 | Email Chain Re: "SA360" | PSX01160 | | 9/15 PSX Push |
| DX0519 | MSFT-LIT2_0009067497 | MSFT-LIT2_0009067504 | 11/25/2019 | Email Chain Re: "SA360" | PSX00798 | | 9/15 PSX Push |
| DX0520 | MSFT-LIT2_0009334138 | MSFT-LIT2_0009334150 | 11/26/2019 | Email Chain Re: "SA360" | PSX01150 | | 9/15 PSX Push |
| DX0521 | MSFT-0001120568 | MSFT-0001120609 | 12/13/2019 | Slide Deck Titled "Agenda for DUO SLT Review" | X | | 9/18 DX Push [ECF 755-1] |
| DX0522 | MSFT-0000041622 MSFT-0000188811 | MSFT-0000041622 MSFT-0000188814 | 12/15/2019 | Email Chain Re: "Please read before Samsung meeting - Search and Browser partnership ideas" and attachment | X | | 9/18 DX Push [ECF 755-1] |
| DX0523 | MSFT-LIT-0000016527 | MSFT-LIT-0000016528 | 02/12/2020 | Email Chain Re: "Feature for Adobe Search" | PSX00748 | | 9/15 PSX Push |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0524 | MSFT-LIT2_0001963762 | MSFT-LIT2_0001963763 | 01/07/2020 | Email Chain Re: "Fwd: Size of Bing vs. G engineering" | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0525 | MSFT-LIT2_0003855627 | MSFT-LIT2_0003855636 | 02/13/2020 | Slide Deck Titled "Adobe Partnership Discussion" | PSX00789 | | 9/15 PSX Push |
| DX0526 | MSFT-LIT2_0000433632 | MSFT-LIT2_0000433637 | 02/13/2020 | Email Chain Re: "Kenshoo Holiday Product Summit [Agenda & Prioritizion List]" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0527 | MSFT-0000000139 | MSFT-0000000139 | 03/13/2020 | UnTitled Spreadsheet | X | | 9/18 DX Push [ECF 755-1] |
| DX0528 | MSFT-LIT-0000000061 | MSFT-LIT-0000000064 | 03/29/2020 | Document Titled "Microsoft Response to Section 174 Notice: Follow Up Questions" | X | | 9/18 DX Push [ECF 755-1] |
| DX0529 | MSFT-LIT-0000000583 | MSFT-LIT-0000000584 | 04/03/2020 | Email Chain Re: "Kenshoo release of MSFT Autobidding Strategies" | PSX00741 | | 9/15 PSX Push |
| DX0531 | MSFT-LIT-0000069210 | MSFT-LIT-0000069211 | 06/12/2020 | Email Chain Re: "update on Adobe Ad Cloud roadmap discussion" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0532 | MSFT-LIT-0000015597 | MSFT-LIT-0000015598 | 09/04/2020 | Email Chain Re: "The Ecosystems SA360 Projects" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0533 | MSFT-LIT2_0008957148 | MSFT-LIT2_0008957240 | 10/09/2020 | Slide Deck Titled "Local Relevance" | X | | 9/18 DX Push [ECF 755-1] |
| DX0535 | MSFT-LIT2_0008376419 | MSFT-LIT2_0008376473 | 10/30/2020 | Email Re: "Note to Don Harrison re EMADA" and attachments | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0536 | MSFT-LIT-0000016962 | MSFT-LIT-0000016962 | 03/03/2021 | Email Chain Re: "SA360 commercial deal - development priorities" | PSX00749 | | 9/15 PSX Push |
| DX0537 | MSFT-LIT-0000000320 | MSFT-LIT-0000000324 | 03/12/2021 | Document Titled "Bing Ads API Overview" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0538 | MSFT-LIT2_0001481132 | MSFT-LIT2_0001481141 | 06/26/2021 | Email Chain Re: "2x4 Phase 2 released to production" | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0539 | MSFT-LIT2_0009965155 | MSFT-LIT2_0009965157 | 07/21/2021 | Email Chain Re: "[EXTERNAL] Questions:  Conversions and Auction Time Bidding" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0540 | MSFT-LIT2_0010427774 | MSFT-LIT2_0010427780 | 08/24/2021 | Email Chain Re: "Update: Edge 3P Data Collection" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0541 | MOZ-LIT-003342 | MOZ-LIT-003347 | 05/25/2016 | Email Re: "Yahoo/Mozilla meeting this Thursday" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0542 | MOZ-LIT-027764 | MOZ-LIT-027764 | 03/01/2017 | Document Titled "Mozilla-Yahoo Key Business Metrics Report" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0543 | MOZ-LIT-003488 | MOZ-LIT-003493 | 10/23/2017 | Email Re: "CONFIDENTIAL: Board materials Oct 25th 2017" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0544 | MOZ-LIT-001720 | MOZ-LIT-001721 | 11/10/2017 | Email Re: "Follow up" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0545 | MOZ-LIT-009028 | MOZ-LIT-009029 | 04/06/2020 | Email Re: "Should we invest in private search? Strategic considerations from user research" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0546 | MOZ-002389 | MOZ-002389 | 07/07/2020 | Email Re: "MoCo: Google Update" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0547 | MOZ-002532 | MOZ-002534 | 09/30/2020 | Letter Re: "Civil Investigative Demand No. 30243" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0548 | MOZ-LIT-045096 | MOZ-LIT-045121 | 03/02/2022 | Document Titled "Project Waldo - Phase 1 Final Review" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0549 | NIKE-00000068 | NIKE-00000116 | 2020 | Slide Deck Titled "Integrated Media - FY20 Q4 Review" | X | | 9/18 DX Push [ECF 755-1] |
| DX0550 | SEA-DOJ-00002042 | SEA-DOJ-00002086 | 07/26/2013 | Document Titled "Annex I Questionnaire - Case COMP/AT.40099 – Google Android" | X | | 9/18 DX Push [ECF 755-1] |
| DX0551 | SEA-DOJ-00002098 | SEA-DOJ-00002123 | 09/22/2014 | Document Titled "Case AT 40099 – Google Android, Commission Decision of 17 July 2014 relating to a proceeding pursuant to Article 18(3) of Council Regulation (EC) No 1/2003, Response" | UPX0303 | | 9/22 UPX Push [ECF 711-1] |
| DX0552 | SEA-DOJ-LIT-00046649 | SEA-DOJ-LIT-00046686 | 08/13/2015 | Slide Deck Titled "Product Feedback & Recommendations - Executive Update" | X | | 9/18 DX Push [ECF 755-1] |
| DX0553 | Google_Lit-TMO_00059306 | Google_Lit-TM0_00059309 | 08/29/2017 | Document Titled "Google Mobile Revenue Share Agreement - Executive Deal Summary" | PSX01056 | | 9/15 PSX Push |
| DX0554 | TRIPADVISOR_GOOGLE_0006113 | TRIPADVISOR_GOOGLE_0006154 | 09/2017 | Slide Deck Titled "Hotel Shopping Experience" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0555 | TRIPADVISOR_GOOGLE_0005636 | TRIPADVISOR_GOOGLE_0005646 | 07/16/2018 | Slide Deck Titled "BU Strategy Hotel BU" | X | | 9/18 DX Push [ECF 755-1] |
| DX0556 | TRIPTEASE_00000053 | TRIPTEASE_00000053 | 2020 | Document Titled "Market developments" | | | |
| DX0557 | VZGGL-LIT-00066454 | VZGGL-LIT-00066469 | 06/21/2019 | Email Chain Re: "[E] VZ - Google Search Agreement" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0558 | VZGGL-LIT-00117195 | VZGGL-LIT-00117197 | 01/06/2020 | Email Chain Re: "Fwd: Google 12/13 RSA Terms Summary Update" | UPX0641 | | 9/22 UPX Push [ECF 711-1] |
| DX0559 | VZGGL-LIT-00118594 | VZGGL-LIT-00118594 | 06/21/2021 | Email Chain Re: "Google Agreement" | PSX00987 | | 9/15 PSX Push |
| DX0560 | TNF_GOOG-00000267 | TNF_GOOG-00000305 | 04/24/2018 | Slide Deck Titled "2017 TNF US MROI Results & Key Findings" | PSX00975 | | 9/15 PSX Push |
| DX0561 | TNF_GOOG-00000021 | TNF_GOOG-00000155 | 05/01/2020 | Slide Deck Titled "CY 2019 MROI Results" | PSX00973 | | 9/15 PSX Push |
| DX0562 | GOOG-DOJ-18942183 | GOOG-DOJ-18942184 | 04/07/2009 | Email Chain Re: "Android Anti Fragmentation Agreement" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0563 | GOOG-DOJ-02385774 | GOOG-D0J-02385777 | 01/2011 | Document Titled "Google Mobile Services Distribution on Android Devices: Program Overview" | X | | 9/18 DX Push [ECF 755-1] |
| DX0564 | GOOG-DOJ-04353653 | GOOG-DOJ-04353660 | 2011 | Document Titled "Travel Products overview + plan" | X | | 9/18 DX Push [ECF 755-1] |
| DX0565 | GOOG-DOJ-16368771 | GOOG-DOJ-16368793 | 02/2015 | Slide Deck Titled "Compatibility: Mythbusters" | X | | 9/18 DX Push [ECF 755-1] |
| DX0566 | GOOG-DOJ-09273798 | GOOG-DOJ-09273854 | 04/20/2018 | Slide Deck Titled "Search, Assistant and News" | X | | 9/18 DX Push [ECF 755-1] |
| DX0567 | GOOG-DOJ-21117260 | GOOG-DOJ-21117264 | 2020 | Slide Deck Titled "Amazon ads competition" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0568 | GOOG-DOJ-27413692 | GOOG-DOJ-27413693 | 01/31/2020 | Email Re: "Verizon RSA Update: New Economic Model Contemplated [30 Jan 2020]" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0569 | GOOG-DOJ-30725539 | GOOG-DOJ-30725543 | 03/10/2020 | Document Titled "PSSR Pre-Read: Search Commercial Query Growth" | X | | 11/7 DX Push [ECF 763-1] |
| DX0570 | GOOG-DOJ-16292227 | GOOG-DOJ-16292232 | 11/04/2020 | Slide Deck Titled "Ads PA 2021 plan - financials" | UPX0484 | | 9/22 UPX Push [ECF 711-1] |
| DX0571 | GOOG-DOJ-31021321 | GOOG-DOJ-31021381 | 08/2021 | Slide deck Titled "Amazon Competitive Research: Consumer & Merchant Experience" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0572 | GOOG-DOJ-26920502 | GOOG-DOJ-26920544 | | Slide Deck Titled "Local Services by Google" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0575 | | | 07/29/2009 | Webpage Titled "Microsoft and Yahoo seal web deal" (http://news.bbc.co.uk/2/hi/business/8174763.stm) | | | |
| DX0576 | | | 02/26/2013 | Yelp Inc. Form 10-K for the fiscal year ended December 31, 2012 | X | | 9/18 DX Push [ECF 755-1] |
| DX0577 | | | 02/28/2014 | Yelp Inc. Form 10-K for the fiscal year ended December 31, 2013 | X | | 9/18 DX Push [ECF 755-1] |
| DX0578 | | | 02/27/2015 | Yelp Inc. Form 10-K for the fiscal year ended December 31, 2014 | X | | 9/18 DX Push [ECF 755-1] |
| DX0579 | | | 02/24/2016 | Yelp Inc. Form 10-K for the fiscal year ended December 31, 2015 | X | | 9/18 DX Push [ECF 755-1] |
| DX0580 | | | 03/01/2017 | Yelp Inc. Form 10-K for the fiscal year ended December 31, 2016 | X | | 9/18 DX Push [ECF 755-1] |
| DX0581 | | | 02/28/2018 | Yelp Inc. Form 10-K for the fiscal year ended December 31, 2017 | X | | 9/18 DX Push [ECF 755-1] |
| DX0582 | | | 03/28/2019 | Blogpost Titled "AOSP Application Updates" (https://android-developers.googleblog.com/2019/03/aosp-application-updates.html) | X | | 9/18 DX Push [ECF 755-1] |
| DX0583 | | | 02/26/2020 | Yelp Inc. Form 10-K for the fiscal year ended December 31, 2020 | X | | 9/18 DX Push [ECF 755-1] |
| DX0584 | | | 08/04/2021 | Document Titled "IAC Q2 2021 Shareholder Letter" | X | | 9/18 DX Push [ECF 755-1] |
| DX0585 | | | 11/04/2021 | Document Titled "Yelp, Inc. FQ3 2021 Earnings Call Transcripts" | X | | 9/18 DX Push [ECF 755-1] |
| DX0586 | | | | Excerpts of "Competition" sections from Yelp Inc. Forms 10-K, 2012-2021 | X | | 9/18 DX Push [ECF 755-1] |
| DX0587 | | | | Document Titled "Yelp Net Revenues by Year 2010-2021" | X | | 11/9 DX Push [ECF 770-1] |
| DX0588 | | | 2022 | Slide Deck Titled "Yelp 2022 Investor Presentation" | X | | 9/18 DX Push [ECF 755-1] |
| DX0589 | | | 02/02/2022 | Meta Platforms, Inc., Form 10-K for the fiscal year ended December 31, 2021 | X | | 9/18 DX Push [ECF 755-1] |
| DX0590 | | | 02/09/2023 | Press release Titled "Expedia group Reports Fourth Quarter and Full Year 2022 Results https://www.expediagroup.com/investors/news-and-events/financial-releases/news/news-details/2023/Expedia-Group-Reports-Fourth-Quarter-and-Full-Year-2022-Results/default.aspx | X | | 9/18 DX Push [ECF 755-1] |
| DX0591 | | | 02/14/2023 | Press Release Titled "Tripadvisor Reports Fourth Quarter and Full Year 2022 Financial Results" | X | | 9/18 DX Push [ECF 755-1] |
| DX0592 | | | 04/04/2023 | Press release Titled "ChatGPT Wrote this Press Release—No, It Didn't, But It Can Now Assist with Travel Planning in the Expedia App" https://www.expediagroup.com/investors/news-and-events/financial-releases/news/news-details/2023/Chatgpt-Wrote-This-Press-Release--No-It-Didnt-But-It-Can-Now-Assist-With-Travel-Planning-In-The-Expedia-App/default.aspx | X | | 9/18 DX Push [ECF 755-1] |
| DX0593 | | | 05/04/2023 | Press release Titled "Expedia Group Reports First Quarter 2023 Results" https://www.expediagroup.com/investors/news-and-events/financial-releases/news/news-details/2023/Expedia-Group-Reports-First-Quarter-2023-Results/default.aspx | X | | 9/18 DX Push [ECF 755-1] |
| DX0595 | AMZNDOJ0001691 | AMZNDOJ0001704 | 2020 | Document Titled "Annex 48 Amazon Advertising 2019 OP1" | X | | 9/18 DX Push [ECF 755-1] |
| DX0596 | AMZNDOJ0001705 | AMZNDOJ0001720 | 2020 | Document Titled "Annex 49.01 Amazon Advertising 2018 OP1" | X | | 9/18 DX Push [ECF 755-1] |
| DX0597 | AMZNDOJ0001721 | AMZNDOJ0001726 | 2020 | Document Titled "Annex 49.02 Amazon Advertising 2017 OP1" | X | | 9/18 DX Push [ECF 755-1] |
| DX0598 | AMZNDOJ0001740 | AMZNDOJ0001751 | 2020 | Document Titled "Annex 51.02 Amazon Advertising 2016 OP1" | X | | 9/18 DX Push [ECF 755-1] |
| DX0599 | AMZN-SEARCH-000117034 | AMZN-SEARCH-000117066 | 10/05/2020 | Document Titled "Amazon Advertising 2021 OP1 Appendix" | X | | 9/18 DX Push [ECF 755-1] |
| DX0600 | AMZN-SEARCH-000061378 | AMZN-SEARCH-000061413 | 11/13/2020 | Document Titled "2021 Consumer OP1 Worldwide Automated Marketing" | X | | 11/7 DX Push [ECF 763-1] |
| DX0601 | AMZN-SEARCH-000059609 | AMZN-SEARCH-000059641 | 04/01/2021 | Document Titled "███████████" | X | | 9/18 DX Push [ECF 755-1] |
| DX0602 | AMZN-SEARCH-000690100 | AMZN-SEARCH-000690103 | 05/18/2021 | Email Chain Re: "Am QBR - SMA lowlight - for your review" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0603 | AMZN-SEARCH-000069459 | AMZN-SEARCH-000069469 | 06/07/2021 | Document Titled "Automated Marketing Inspection" | X | | 9/18 DX Push [ECF 755-1] |
| DX0604 | AMZN-SEARCH-000324725 | AMZN-SEARCH-000324737 | 06/2021 | Document Titled "S-Team Review: Worldwide Marketing Investment Roll-Up" | X | | 9/18 DX Push [ECF 755-1] |
| DX0605 | ANGI-00309069 | ANGI-00309072 | 10/10/2018 | Email Chain Re: "HomeAdvisor & Amazon Advertising Opportunities" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0606 | ANGI-00390617 | ANGI-00390626 | 06/30/2021 | Slide Deck Titled "Angi 5-Year Financial Model Review" | X | | 9/18 DX Push [ECF 755-1] |
| DX0607 | APLGOOGDOJ-01071602 | APLGOOGDOJ-01071602 | 12/3/2018 | Email Re: "PRIVILEGED – Updated Draft of Search & Advertising Book" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0608 | APLGOOGDOJ-00000028 | APLGOOGDOJ-00000028 | 12/11/2018 | Email Re: "MSFT meetings" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0609 | APLGOOGDOJ-00004326 | APLGOOGDOJ-00004327 | 12/13/2018 | Email Chain Re: "Bing vs. Google vs. Siri" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0610 | BBY0008307 | BBY0008307 | 12/2020 | Slide Deck Titled "Marketing Measurement Review" | X | | 11/7 DX Push [ECF 763-1] |
| DX0611 | BM-0128268 | BM-0128290 | 07/25/2019 | Slide Deck Titled "Changing the future of in-app discovery" | X | | 9/18 DX Push [ECF 755-1] |
| DX0612 | BM-0209620 | BM-0209638 | 05/2020 | Slide Deck Titled "Improving the consumer experience of app content discovery" | X | | 9/18 DX Push [ECF 755-1] |
| DX0613 | BM-0295246 | BM-0295247 | 02/09/2021 | Document Titled "Internal Slack - Verizon concerns Feb 2021" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0614 | BM-0166111 | BM-0166114 | 02/17/2021 | Email Chain Re "Branch app search opportunity" | X | Admitted for state of mind and effect on the listener, not for truth. | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0615 | CBH-DOJ-00000017 | CBH-DOJ-00000149 | 02/14/2019 | Slide Deck Titled "2019 Media Recommendation" | X | | 9/18 DX Push [ECF 755-1] |
| DX0616 | CBH-DOJ-00000421 | CBH-DOJ-00000466 | 06/10/2020 | Slide Deck Titled "May 2020 Ops Review" | X | | 9/18 DX Push [ECF 755-1] |
| DX0617 | DOJ_BKNG-00001053 | DOJ_BKNG-00001087 | 02/01/2021 | Document Titled "Booking.com Answers to Questionnaire for Advertisers by the European Commission" | | | |
| DX0618 | DuckDuckGo-00095541 | DuckDuckGo-00095543 | 03/12/2013 | Email Chain Re: "Duck Duck Go" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0619 | DuckDuckGo-00168290 | DuckDuckGo-00168311 | 12/11/2016 | Document Titled "Local Improvements" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0620 | DuckDuckGo-00170122 DuckDuckGo-00170130 DuckDuckGo-00170276 | DuckDuckGo-00170129 DuckDuckGo-00170275 DuckDuckGo-00170276 | 01/26/2017 | Document Titled "Page Result & Quality Testing" and attachments | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0621 | DuckDuckGo-00000100 | DuckDuckGo-00000101 | 02/15/2017 | Email Chain Re: "Following up" | X | | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0622 | DuckDuckGo-00522593 | DuckDuckGo-00522600 | 02/24/2017 | Document Titled "DuckDuckGo Functional Org Chart 2.17" | X | | 9/18 DX Push [ECF 755-1] |
| DX0623 | DuckDuckGo-00181253 | DuckDuckGo-00181257 | 07/14/2017 | Document Titled "This Week in Improving Queries, (O-C, July 14, 2017)" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0624 | DuckDuckGo-00181645 | DuckDuckGo-00181651 | 07/25/2017 | Document Titled "O-B Sync Up Agenda" | X | | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0625 | DuckDuckGo-00619013 DuckDuckGo-00619030 | DuckDuckGo-00619028 DuckDuckGo-00619030 | 01/26/2018 | Document Titled "Extension uninstall survey" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0626 | DuckDuckGo-00198999 | DuckDuckGo-00199003 | 04/25/2018 | Document Titled "Botnet Exploration for Bing" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0627 | DuckDuckGo-00205238 | DuckDuckGo-00205242 | 07/26/2018 | Document Titled "O-C Strategy Thoughts" | X | | 10/30 DX Push [ECF 755-5] |
| DX0628 | DuckDuckGo-00210093 | DuckDuckGo-00210104 | 08/28/2018 | Document Titled "O-C Assessment (Sep 2018)" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0629 | DuckDuckGo-00212619 DuckDuckGo-00212629 | DuckDuckGo-00212628 DuckDuckGo-00212639 | 10/04/2018 | Document Titled "Rough Draft - Culture Amp Results Communication" and attachment | X | | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0630 | DuckDuckGo-00080251 | DuckDuckGo-00080255 | 05/10/2019 | Email Chain Re: "DuckDuckGo-Google traffic data" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0631 | DuckDuckGo-00293328 | DuckDuckGo-00293330 | 07/30/2019 | Email Chain Re: "DuckDuckGo Contact Information" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0632 | DuckDuckGo-00629931 | DuckDuckGo-00629932 | 08/06/2019 | Document Titled "Postmortem: Pursue ▮▮▮▮▮" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0633 | DuckDuckGo-00530062 | DuckDuckGo-00530067 | 11/2019 | Document Titled "Adoption Funnel Quantification Study Results" | X | | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0634 | DuckDuckGo-00528273 | DuckDuckGo-00528274 | 12/17/2019 | Document Titled "Use of Tracker Protection with Private Search Policy" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0635 | DuckDuckGo-00624325 | DuckDuckGo-00624333 | 01/08/2020 | Document Titled "How to respond if ▮▮▮▮▮" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0636 | DuckDuckGo-00069565 | DuckDuckGo-00069571 | 02/18/2020 | Email Chain Re: "FF follow-up questions" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0637 | DuckDuckGo-00069577 | DuckDuckGo-00069578 | 02/20/2020 | Email Chain Re: "FF follow-up questions" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0638 | DuckDuckGo-00562832 | DuckDuckGo-00562835 | 08/15/2020 | Email chain Re: "Thanks" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0639 | DuckDuckGo-00044854 | DuckDuckGo-00044893 | 09/04/2020 | Document Titled "DuckDuckGo Valuation of Common Stock as of September 4, 2020" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0640 | DuckDuckGo-00635250 DuckDuckGo-00635251 | DuckDuckGo-00635250 DuckDuckGo-00635251 | 09/04/2020 | Email Chain Re: "[DuckDuckGo] Q4 2020 Choice Screen auction results" and attachment | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0641 | DuckDuckGo-00563747 DuckDuckGo-00563748 | DuckDuckGo-00563747 DuckDuckGo-00563748 | 11/24/2020 | Email chain Re: "Fwd: numbers associated with ▮▮▮▮▮ (Google Android Antitrust Matter, Case AT.40099)" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0642 | DuckDuckGo-00633345 DuckDuckGo-00633346 | DuckDuckGo-00633345 DuckDuckGo-00633347 | 12/22/2020 | Email Re: "Gabriel Weinberg's answer to EVP Vestager re. Android auction results" and attachment | X | | 9/18 DX Push [ECF 755-1] |
| DX0643 | DuckDuckGo-00631099 | DuckDuckGo-00631099 | 03/10/2021 | Spreadsheet Titled "DuckDuckGo Metrics 2021.02 (Draft 03.10.21)" | X | | 9/18 DX Push [ECF 755-1] |
| DX0644 | EXPEDIA_GOOGLE_0112191 | EXPEDIA_GOOGLE_0112191 | 2015 | Spreadsheet Titled "Media Solutions Financial Performance Report" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0645 | EXPEDIA_GOOGLE_0017483 | EXPEDIA_GOOGLE_0017483 | 2016 | Spreadsheet Titled "Media Solutions Financial Performance Report" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0646 | EXPEDIA_GOOGLE_0017965 | EXPEDIA_GOOGLE_0017965 | 2017 | Spreadsheet Titled "Media Solutions Financial Performance Report" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0647 | EXPEDIA_GOOGLE_0018341 | EXPEDIA_GOOGLE_0018341 | 2018 | Spreadsheet Titled "Media Solutions Financial Performance Report" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0648 | EXPEDIA_GOOGLE_0005399 | EXPEDIA_GOOGLE_0005399 | 2019 | Spreadsheet Titled "Media Solutions Financial Performance Report" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0649 | EXPEDIA_GOOGLE_0402493 | EXPEDIA_GOOGLE_0402493 | 2022 | Spreadsheet Titled "Media Solutions Financial Performance Report" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0650 | FARMERS00707 | FARMERS00753 | 05/21/2019 | Slide Deck Titled "All Agency - Strategic Work Session" | X | | |
| DX0651 | FBDOJGOOG_00099223 | FBDOJGOOG_00099318 | 01/18/2017 | Slide Deck Titled "Facebook CFO Quarterly Results Presentation: Quarter and Year Ended December 31, 2016" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0652 | FBDOJGOOG_00522147 | FBDOJGOOG_00522251 | 01/18/2019 | Document Titled "Facebook CFO Quarterly Results Presentation: Quarter and Year Ended December 31, 2018" | X | | 9/18 DX Push [ECF 755-1] |
| DX0653 | FCAGGL-001131 | FCAGGL-001158 | 08/06/2020 | Slide Deck Titled "FCA / Google Update" | X | | 9/18 DX Push [ECF 755-1] |
| DX0655 | HD_USA v. Google000006 | HD_USA v. Google000026 | | Slide Deck Titled "Retail Media+ Unlock the Power of Home Depot" | X | | 9/18 DX Push [ECF 755-1] |
| DX0656 | JPMC_DOJ_00278522 JPMC_DOJ_00278524 | JPMC_DOJ_00278523 JPMC_DOJ_00278524 | 06/24/2020 | Email Re: "Follow Ups: Partner Business Review Meeting Prep" and attachment | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX0657 | JPMC_DOJ_00044828 JPMC_DOJ_00044829 | JPMC_DOJ_00044828 JPMC_DOJ_00044861 | 06/25/2019 | Email Re: "NEW TIME: Marketing Measurement Sync: Deck is attached" and attachment | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX0658 | JPMC_DOJ_00257413 JPMC_DOJ_00257416 | JPMC_DOJ_00257415 JPMC_DOJ_00257419 | 07/15/2020 | Email Chain Re: "Why Facebook is a smart marketing investment for Brands" and attachment | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX0659 | JPMC_DOJ_00026252 JPMC_DOJ_00026255 | JPMC_DOJ_00026254 JPMC_DOJ_00026255 | 07/23/2020 | Email Chain Re: "PS Slides for MAL" and attachment | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX0660 | JPMC_DOJ_00732995 JPMC_DOJ_00733038 | JPMC_DOJ_00732995 JPMC_DOJ_00733065 | 08/18/2020 | Email Titled "Onboarding kit for new hires" and attachment | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX0661 | JPMC_DOJ_00135132 | JPMC_DOJ_00135132 | 09/08/2020 | Email Chain Re: "Paid Media Exec Summary Point" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0662 | JPMC_DOJ_00068813 JPMC_DOJ_00068814 | JPMC_DOJ_00068813 JPMC_DOJ_00068814 | 10/07/2020 | Email Re: "FOR REVIEW: ▇▇▇ Testing Plan & Cost Out" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0663 | JPMC_DOJ_00047490 | JPMC_DOJ_00047491 | 10/15/2020 | Email Chain Re: "Google Info" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX0664 | JPMC_DOJ_00017564 JPMC_DOJ_00017566 | JPMC_DOJ_00017565 JPMC_DOJ_00017566 | 01/14/2021 | Email Re: "▇▇▇ Business Case Review for 1/14/21" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0665 | Kohls00010687 | Kohls00010711 | 12/03/2018 | Slide Deck Titled "Kohl's - Summer Media Tactical Review" | X | | 9/18 DX Push [ECF 755-1] |
| DX0666 | MSFT-0001119895 | MSFT-0001119937 | 01/09/2017 | Slide Deck Titled "Bing Ads Market Place Review" | X | | 9/18 DX Push [ECF 755-1] |
| DX0667 | MSFT-LIT2_0004974101 | MSFT-LIT2_0004974138 | 08/03/2007 | Email Chain Re: "FW: Mobile Strategy Deck" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0670 | MSFT-LIT2_0001819098 | MSFT-LIT2_0001819102 | 12/10/2009 | Email Re: "LRP/Strat Review Meeting Notes/Action Items" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0671 | MSFT-LIT2_0005057306 | MSFT-LIT2_0005057338 | 12/10/2009 | Email Chain Re: "RE: LRP/Strat Review Meeting Notes/Action Items" | UPX1058 | | 9/22 UPX Push [ECF 711-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0672 | MSFT-LIT_0000169824 | MSFT-LIT_0000169947 | 12/12/2009 | Email Re: "OSD Strategy review pre-reading" and attachments | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0673 | MSFT-LIT_0000133104 | MSFT-LIT_0000133210 | 10/20/2010 | Email Chain Re: "Slide 24, Input/questions and Denver MRD" | X |  | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0674 | MSFT-LIT_0000206561 | MSFT-LIT_0000206570 | 01/31/2011 | Email Chain Re: "Bing capturing Google search activity?" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0675 | MSFT-LIT_0002122014 | MSFT-LIT_0002122014 | 07/02/2013 | Document Titled "Our Mobile Story Sucks" | X |  |  |
| DX0676 | MSFT-LIT_0000016170 | MSFT-LIT_0000016216 | 07/17/2013 | Email Chain Re: "Bill Gates Review of Bing Search Ads" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0677 | MSFT-LIT_0007994699 | MSFT-LIT_0007994699 | 06/25/2015 | Email Titled "Tomorrow's All Employee Email" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0678 | MSFT-LIT_000251019 | MSFT-LIT_000251034 | 10/07/2015 | Email Chain Re: "Tail relevance discussion with Qi" and attachment | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0679 | MSFT-LIT_0001537938 | MSFT-LIT_0001537946 | 11/06/2017 | Email Chain Re: "update from Mozilla" and attachment | X |  | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0680 | MSFT-LIT_0007333037 | MSFT-LIT_0007333040 | 06/12/2019 | Email Chain Re: "Thoughts on OpenAI" | X |  | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0681 | MSFT-LIT_0001484258 | MSFT-LIT_0001484259 | 02/26/2020 | Email Chain Re: "2x4" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0682 | MSFT-LIT_0001480516 | MSFT-LIT_0001480519 | 04/21/2020 | Email Chain Re: "2x4 and Azure POC" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0683 | MSFT-LIT_0000070871 | MSFT-LIT_0000070882 | 09/09/2020 | Email Chain Re: "Two great ideas: WAS: RE: Everyone in WebXT should use searchvote" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0684 | MSFT-LIT_0009838493 | MSFT-LIT_0009838495 | 11/12/2020 | Email Titled "1:1 w/Jon Tinter / Michael Schwarz" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0685 | MSFT-LIT_0006900707 | MSFT-LIT_0006900708 | 12/22/2020 | Draft Email with No Title | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0686 | MSFT-LIT_0009526097 | MSFT-LI2_0009526112 | 02/14/2021 | Email Chain Re: "Consumer vs. Enterprise data strategy (do not forward)" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0687 | MSFT-LIT_0008744967 | MSFT-LIT_0008744976 | 02/13/2021 | Email Chain Re: "Edge Personalize & ad data expansion – prep" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0688 | MSFT-LIT_0008064275 | MSFT-LIT_0008064276 | 05/27/2021 | Email Chain Re: "FW: Jordi" | X | Admitted with carve out for embedded hearsay; statements by third party not admitted for truth | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0690 | NEEVA003330 | NEEVA003357 |  | Slide Deck Titled "Neeva" | X |  | 10/12 Reconciliation (Weeks 3 & 4) |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0691 | NEEVA005789 | NEEVA005794 | 12/13/2020 | Document Titled "Neeva GTM for Sarah: Differentiated Value Commitment Cycles" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0692 | NEEVA003624 | NEEVA003625 | 05/01/2021 | Document Titled "Ghostery email to Board" | X | | 9/18 DX Push [ECF 755-1] |
| DX0693 | NEEVA004887 | NEEVA004887 | 12/17/2021 | Spreadsheet Titled "[Rohan] Partnerships Tracker Pipeline (12.17.2021)" | UPX0958 | | 9/22 UPX Push [ECF 711-1] |
| DX0694 | NEEVA004336 | NEEVA004387 | 01/2022 | Slide Deck Titled "Neeva Board Meeting / Jan 2022" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0695 | NEXT-DOJ-LIT-00002176 | NEXT-DOJ-LIT-00002176 | 11/05/2020 | Email Re "branchcollaboration - 2020/11/05" | X | Admitted with carve out for embedded hearsay; statements by third party not admitted for truth | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0696 | NEXT-DOJ-LIT-00002413 | NEXT-DOJ-LIT-00002415 | 11/05/2020 | Email Re "branchcollaboration - 2020/11/05" | X | Admitted with carve out for embedded hearsay; statements by third party not admitted for truth | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0697 | NEXT-DOJ-LIT-00002184 | NEXT-DOJ-LIT-00002184 | 11/17/2020 | Email Re "branchcollaboration - 2020/11/17" | X | Admitted with carve out for embedded hearsay; statements by third party not admitted for truth | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0698 | NEXT-DOJ-LIT-00002186 | NEXT-DOJ-LIT-00002187 | 11/24/2020 | Email Re "branchcollaboration - 2020/11/24" | X | Admitted with carve out for embedded hearsay; statements by third party not admitted for truth | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0700 | SF00000016 | SF00000032 | 01/17/2018 | Slide Deck Titled "Digital Investment" | X | | 11/7 DX Push [ECF 763-1] |
| DX0701 | SF00001382 | SF00001413 | 07/25/2018 | Slide Deck Titled "Digital Investment / Allocation Tool Status Update: Initial Results Review" | X | Admitted into evidence without objection from Plaintiff States and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0702 | SWA005304 | SWA005342 | 09/22/2017 | Slide Deck Titled "Southwest Content Strategy: Customer Ecosystem" | X | | 9/18 DX Push [ECF 755-1] |
| DX0703 | TINUITI00001665 | TINUITI00001739 | 2021 | Slide Deck Titled "███ 2021 Strategic Planning" | X | | 9/18 DX Push [ECF 755-1] |
| DX0706 | TRIPTEASE_00000536 | TRIPTEASE_00000563 | 06/28/2019 | Document Titled "Framing Up the Global Travel Industry, Diving Deeper Into the Global Accomodations Market (Cleveland Research)" | | | |
| DX0707 | UAL-00045028 | UAL-00045035 | 01/24/2019 | Slide Deck Titled "Phase 2 Media Discussion" | X | | 9/18 DX Push [ECF 755-1] |
| DX0708 | WF-00115385 | WF-00115409 | 11/2017 | Slide Deck Titled ██████████ | X | | 9/18 DX Push [ECF 755-1] |
| DX0709 | WF-00013843 | WF-00013893 | 07/09/2018 | Slide Deck Titled ██████████ | X | | 9/18 DX Push [ECF 755-1] |
| DX0710 | WF-00076272 | WF-00076341 | 02/01/2019 | Slide Deck Titled ██████████ | X | | 9/18 DX Push [ECF 755-1] |
| DX0711 | WF-00000585 | WF-00000614 | 06/20/2019 | Slide Deck Titled ██████████ | X | | 9/18 DX Push [ECF 755-1] |
| DX0712 | WF-00013798 | WF-00013842 | 02/22/2021 | Slide Deck Titled ██████████ | X | | 9/18 DX Push [ECF 755-1] |
| DX0713 | WF-00005243 | WF-00005264 | 06/2018 | Slide Deck Titled ██████████ | X | | 9/18 DX Push [ECF 755-1] |
| DX0714 | YAH-LIT-0051331 | YAH-LIT-0051332 | 11/06/2017 | Email Re: "update" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0715 | YAH-LIT-0060979 | YAH-LIT-0060987 | 09/08/2017 | Document Titled "Search Partnership Strategy" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0716 | YAH-LIT-0082948 | YAH-LIT-0082950 | 06/30/2018 | Email Chain Re: "MSFT Search Partnership Negotiation Concerns" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0717 | YAH-LIT-0082013 | YAH-LIT-0082019 | 04/02/2019 | Email Chain Re: "DDG meeting - summary and next steps" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0718 | YELP-00027152 | YELP-00027182 | 2016 | Slide Deck Titled "Yelp Update Q4 2016" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0719 | YELP-00021099 | YELP-00021101 | 04/12/2017 | Email Re: "a ghetto version of what the Tesla could do with Yelp data" | X | Admitted into evidence subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-2] |
| DX0720 | GOOG-DOJ-03499852 | GOOG-DOJ-03499859 | 12/16/2016 | Slide Deck Titled "CDD Restructuring: Samsung Discussion" | X | | 9/18 DX Push [ECF 755-1] |
| DX0721 | GOOG-DOJ-28249179 | GOOG-DOJ-28249180 | 8/22/2017 | Email Re: "Boris update and Russia marketing in 2017" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0722 | GOOG-DOJ-04375279 | GOOG-DOJ-04375325 | 07/2019 | Slides Titled "Go big in Europe" | X | | 9/18 DX Push [ECF 755-1] |
| DX0723 | | | 12/2008 | Article Titled "Nudge Your Customers Toward Better Choices" | X | | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0724 | | | 02/14/2014 | Document Titled "Cost Accounting: A Managerial Emphasis" Fifteenth Edition by Charles T. Horngren, Srikant M. Datar, and Madhav V. Rajan | | | |
| DX0725 | | | 3/25/2020 | Document Titled "Microsoft's AI Transformation, Project Turing and Smarter Search with Rangan Majumder" | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0726 | BM-0242143 | BM-0242147 | 11/12/2020 | Email Chain Re: "AT&T Proposal for Renewed Branch Partnership" | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX0727 | MOZ-LIT-041821 | MOZ-LIT-041823 | 08/28/2015 | Email Chain Re: "Research memo and summary presentation re: Y! Search usage/brand impact" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0728 | MOZ-LIT-019989 | MOZ-LIT-019992 | 09/07/2017 | Email Chain Re: "FW: hypothesis on follow-on results" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0729 | MOZ-LIT-041335 | MOZ-LIT-041335 | 11/06/2017 | Email Re: "funnel cake language" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0730 | MSFT-LIT2_0004285466 | MSFT-LIT2_0004285526 | 11/15/2007 | Email chain Re: "How do we double our revenue @ current volume of search!" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0731 | MSFT-LIT2_0007445428 | MSFT-LIT2_0007445456 | 10/22/2008 | Agreement between Sun Microsystems, Inc. and Microsoft Corporation Titled "Distribution Services Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0732 | MSFT-LIT2_0001793044 | MSFT-LIT2_0001793045 | 11/23/2013 | Email Re: "Search defaults on phone" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0733 | MSFT-LIT2_0006585727 | MSFT-LIT2_0006585736 | 9/29/2015 | Email Chain Re: "Pacific meeting at noon" and attachment | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0734 | MSFT-LIT2_0003907864 | MSFT-LIT2_0003907897 | 9/29/2015 | Email Chain Re: "Pacific meeting at noon" and attachment | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0735 | MSFT-0001392093 | MSFT-0001392094 | 4/13/2018 | Email chain Re: "FW: Following up…. Search" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0736 | MSFT-LIT2_0000855695 | MSFT-LIT2_0000855695 | 6/19/2019 | Email Re: "Follow-up on our discussion" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX0737 | VZGGL-LIT-00115782 | VZGGL-LIT-00115837 | 09/14/2010 | Email Re: "Samsung Fascinate Coverage Report" w/attachment: Doc Titled "Coverage Report: Samsung Fascinate" | X | | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0738 | | | 09/14/2023 | Webpage Titled "Organize the Home screen on your Galaxy phone or tablet" (https://www.samsung.com/us/support/answer/ANS00079032/) | X | | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0739 | | | 9/14/2023 | Webpage Titled "Customize the home screen - Moto X Force" (https://en-us.support.motorola.com/app/answers/detail/a_id/108487/~/customize-the-home-screen---moto-x-force) | X | | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0740 | APLGOOGDOJ-00890657 | APLGOOGDOJ-00890658 | 10/18/2018 | Email Chain Re: "WIRED: I Used Only Bing for Three Months.  Here's What I Found--And What I Didn't" | X | Admitted with carve out for embedded hearsay; quotations from Wired article in Mr. Parekh's 6:39am email not admitted for truth | 9/25 Reconciliation (Weeks 1 & 2) |
| DX0800 | GOOG-DOJ-02696678 | GOOG-DOJ-02696687 | 12/20/2002 | Agreement between Google Technology Inc. and Apple Computer, Inc. Titled "Information Services Agreement" | JX0001 | | 9/22 Joint Push [ECF 711-2] |
| DX0801 | GOOG-DOJ-25692789 | GOOG-DOJ-25692814 | 11/08/2004 | Agreement between Google Inc. and Mozilla Foundation Titled "Sponsorship Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0802 | GOOG-DOJ-02696817 | GOOG-DOJ-02696821 | 01/14/2005 | Agreement between Google Inc. and Apple Computer, Inc. Titled "Amendment One to Information Services Agreement" | JX0002 | | 9/22 Joint Push [ECF 711-2] |
| DX0803 | GOOG-DOJ-01771149 | GOOG-DOJ-01771167 | 12/28/2005 | Agreement between Google Inc. and Motorola, Inc. Titled "Motorola-Google Directed Traffic Distribution Agreement" | JX0003 | | 9/22 Joint Push [ECF 711-2] |
| DX0804 | GOOG-DOJ-16936525 | GOOG-DOJ-16936529 | 02/22/2007 | Agreement between Google Inc. and LG Electronics Titled "Open Handset Alliance Cooperative Marketing Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0805 | GOOG-DOJ-02696647 | GOOG-DOJ-02696650 | 09/21/2007 | Agreement between Google Inc. and Apple Inc. Titled "Amendment Two to Information Services Agreement" | JX0004 | | 9/22 Joint Push [ECF 711-2] |
| DX0806 | GOOG-DOJ-02265449 | GOOG-DOJ-02265454 | 09/27/2007 | Agreement between Google Inc. and Samsung Electronics Co., Ltd. Titled "Open Handset Alliance Cooperative Marketing Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0807 | GOOG-DOJ-18166616 | GOOG-DOJ-18166629 | 04/22/2008 | Agreement between Google Inc. and Motorola, Inc. Titled "Android License Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0808 | GOOG-DOJ-02696813 | GOOG-DOJ-02696813 | 07/15/2008 | Agreement between Google Inc. and Apple Inc. Titled "Amendment Three to Information Services Agreement" | JX0005 | | 9/22 Joint Push [ECF 711-2] |
| DX0809 | GOOG-DOJ-01748251 | GOOG-DOJ-01748265 | 08/01/2008 | Agreement between Google Inc. and Mozilla Corporation Titled "Amendment Number Four to Sponsorship Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0810 | GOOG-DOJ-02696529 | GOOG-DOJ-02696529 | 01/14/2009 | Agreement between Google Inc. and Apple Inc. Titled "Amendment Four to Information Services Agreement" | JX0006 | | 9/22 Joint Push [ECF 711-2] |
| DX0811 | GOOG-DOJ-02245539 | GOOG-DOJ-02245552 | 04/01/2009 | Agreement between Google Ireland, Ltd. and Samsung Electronics Co., Ltd. Titled "Mobile Application Distribution Agreement" | JX0007 | | 9/22 Joint Push [ECF 711-2] |
| DX0812 | GOOG-DOJ-01703914 | GOOG-DOJ-01703929 | 05/01/2009 | Agreement between Google Inc. and Motorola, Inc. Titled "Mobile Application Distribution Agreement" | JX0008 | | 9/22 Joint Push [ECF 711-2] |
| DX0813 | GOOG-DOJ-02696527 | GOOG-DOJ-02696528 | 08/01/2009 | Agreement between Google Inc. and Apple Inc. Titled "Amendment Five to Information Services Agreement" | JX0009 | | 9/22 Joint Push [ECF 711-2] |
| DX0814 | GOOG-DOJ-02696994 | GOOG-DOJ-02697047 | 10/01/2009 | Agreement between Google Inc. and Ceelco Partnership d/b/a Verizon Wireless Titled "Verizon-Google Co-Developed Device Strategic Marketing Agreement" | X | | 9/22 Joint Push [ECF 711-2] |
| DX0815 | GOOG-DOJ-02697177 | GOOG-DOJ-02697210 | 12/01/2009 | Agreement between Google Inc. and T-Mobile USA, Inc. Titled "Mobile Agreement" | JX0011 | | 9/22 Joint Push [ECF 711-2] |
| DX0816 | GOOG-DOJ-02696688 | GOOG-DOJ-02696689 | 09/07/2010 | Letter Agreement between Google and Apple | JX0012 | | 9/22 Joint Push [ECF 711-2] |
| DX0817 | GOOG-DOJ-00630027 | GOOG-DOJ-00630031 | 01/01/2011 | Agreement between Google Inc. and Samsung Electronics Co., Ltd. Titled "Anti-Fragmentation Agreement" | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0818 | GOOG-DOJ-00049117 | GOOG-DOJ-00049130 | 01/01/2011 | Agreement between Google Inc. and Samsung Electronics Co., Ltd. Titled "Mobile Application Distribution Agreement" | JX0013 | | 9/22 Joint Push [ECF 711-2] |
| DX0819 | GOOG-DOJ-02366922 | GOOG-DOJ-02366957 | 01/01/2011 | Agreement between Google Ireland Limited and Samsung Electronics Co., Ltd. Titled "Mobile Services Distribution Agreement" | JX0014 | | 9/22 Joint Push [ECF 711-2] |
| DX0820 | GOOG-DOJ-02696980 | GOOG-DOJ-02696993 | 02/01/2011 | Agreement between Google Inc. and AT&T Mobility LLC Titled "Mobile Agreement" | JX0015 | | 9/22 Joint Push [ECF 711-2] |
| DX0821 | GOOG-DOJ-00164676 | GOOG-DOJ-00164688 | 03/28/2011 | Agreement between Google Inc. and Cellco Partnership d/b/a Verizon Wireless Titled "Amendment One to the Verizon-Google Co-Developed Device Strategic Marketing Agreement" | JX0016 | | 9/22 Joint Push [ECF 711-2] |
| DX0822 | GOOG-DOJ-24364730 | GOOG-DOJ-24364744 | 08/01/2011 | Agreement between Google Inc. and Mozilla Corp. Titled "Amendment Number Four to Sponsorship Agreeement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0823 | GOOG-DOJ-21682627 | GOOG-DOJ-21682629 | 09/21/2011 | Agreement between Google Inc. and Cellco Partnership d/b/a Verizon Wireless Titled "Amendment Three to the Verizon-Google Co-Developed Device Strategic Marketing Agreement" | JX0017 | | 9/22 Joint Push [ECF 711-2] |
| DX0824 | GOOG-DOJ-06288067 | GOOG-DOJ-06288102 | 12/01/2011 | Agreement between Google Inc. and Mozilla Corp. Titled "Amendment Number Five to Sponsorship Agreeement" | JX0018 | | 9/22 Joint Push [ECF 711-2] |
| DX0825 | GOOG-DOJ-21682666 | GOOG-DOJ-21682669 | 02/02/2012 | Agreement between Google Inc. and Cellco Partnership d/b/a Verizon Wireless Titled "Amendment Four to the Verizon-Google Co-Developed Device Strategic Marketing Agreement" | JX0019 | | 9/22 Joint Push [ECF 711-2] |
| DX0826 | GOOG-DOJ-17310651 | GOOG-DOJ-17310654 | 07/01/2012 | Agreement between Google Inc. and Cellco Partnership d/b/a Verizon Wireless Titled "Amendment Two to the Verizon-Google Co-Developed Device Strategic Marketing Agreement" | JX0020 | | 9/22 Joint Push [ECF 711-2] |
| DX0827 | GOOG-DOJ-31158336 | GOOG-DOJ-31158338 | 09/18/2012 | Agreement between Google Inc. and Motorola Mobility LLC Titled "Anti-Fragmentation Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0828 | GOOG-DOJ-02697255 | GOOG-DOJ-02697269 | 02/01/2013 | Agreement between Google Inc. and AT&T Mobility LLC Titled "Mobile Agreement" | JX0021 | | 9/22 Joint Push [ECF 711-2] |
| DX0829 | GOOG-DOJ-02697107 | GOOG-DOJ-02697127 | 02/01/2013 | Agreement between Google Inc. and T-Mobile USA, Inc. Titled "Android Search Revenue Share Agreement for Mobile Operators" | JX0022 | | 9/22 Joint Push [ECF 711-2] |
| DX0830 | GOOG-DOJ-07640905 | GOOG-DOJ-07640928 | 06/01/2013 | Agreement between Google Inc. and Mozilla Corp. Titled "Firefox OS Search Distribution Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0831 | GOOG-DOJ-13776349 | GOOG-DOJ-13776364 | 01/01/2014 | Agreement between Google Inc. and Motorola Mobility LLC Titled "Mobile Application Distribution Agreement" | JX0023 | | 9/22 Joint Push [ECF 711-2] |
| DX0832 | GOOG-DOJ-02696822 | GOOG-DOJ-02696825 | 05/15/2014 | Agreement between Google Inc. and Apple Inc. Titled "Joint Cooperation Agreement" | JX0024 | | 9/22 Joint Push [ECF 711-2] |
| DX0833 | GOOG-DOJ-22325867 | GOOG-DOJ-22325881 | 06/01/2014 | Agreement between Google Inc. and Samsung Electronics Co., Ltd. Titled "Mobile Application Distribution Agreement" | JX0025 | | 9/22 Joint Push [ECF 711-2] |
| DX0834 | GOOG-DOJ-02697270 | GOOG-DOJ-02697284 | 10/01/2014 | Agreement between Google Inc. and Cellco Partnership d/b/a Verizon Wireless Titled "Amendment Five to the Verizon-Google Co-Developed Device Strategic Marketing Agreement" | JX0026 | | 9/22 Joint Push [ECF 711-2] |
| DX0835 | GOOG-DOJ-27704834 | GOOG-DOJ-27704835 | 01/01/2015 | Agreement between Google Inc. and Mozilla Corporation Titled "Amendment Number One to Firefox OS Search Distribution Agreement" | X | | 11/7 DX Push [ECF 763-1] |
| DX0836 | GOOG-DOJ-02696977 | GOOG-DOJ-02696979 | 02/01/2015 | Agreement between Google Inc. and AT&T Mobility LLC Titled "Amendment to Mobile Agreement" | JX0027 | | 9/22 Joint Push [ECF 711-2] |
| DX0837 | GOOG-DOJ-28184784 | GOOG-DOJ-28184787 | 06/30/2015 | Agreement between Google Inc. and Motorola Mobility Inc. Titled "Anti-Fragmentation Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0838 | GOOG-DOJ-21682621 | GOOG-DOJ-21682624 | 10/26/2015 | Agreement between Google Inc. and Cellco Partnership d/b/a Verizon Wireless Titled "Amendment Six to the Verizon-Google Co-Developed Device Strategic Marketing Agreement" | JX0028 | | 9/22 Joint Push [ECF 711-2] |
| DX0839 | GOOG-DOJ-21682550 | GOOG-DOJ-21682550 | 12/17/2015 | Agreement between Google Inc. and T-Mobile USA, Inc. Titled "Amendment No. 1 to Android Search Revenue Share Agreement Between Google and T-Mobile" | JX0029 | | 9/22 Joint Push [ECF 711-2] |
| DX0840 | GOOG-DOJ-17162697 | GOOG-DOJ-17162698 | 03/31/2016 | Agreement between Google Inc. and T-Mobile USA, Inc. Titled "Amendment No. 2 to Android Search Revenue Share Agreement Between Google and T-Mobile" | JX0030 | | 9/22 Joint Push [ECF 711-2] |
| DX0841 | GOOG-DOJ-02696612 | GOOG-DOJ-02696644 | 04/01/2016 | Agreement between Google Inc. and Mozilla Corp. Titled "Sponsorship Agreement" | JX0031 | | 9/22 Joint Push [ECF 711-2] |
| DX0842 | GOOG-DOJ-17164480 | GOOG-DOJ-17164481 | 07/01/2016 | Agreement between Google and T-Mobile Titled "Amendment No. 3 to Android Search Revenue Share Agreement Between Google and T-Mobile" | JX0032 | | 9/22 Joint Push [ECF 711-2] |
| DX0843 | GOOG-DOJ-02696793 | GOOG-DOJ-02696812 | 09/30/2016 | Agreement between Google Inc. and Apple Inc. Titled "Amendment to the Information Services Agreement" | JX0033 | | 9/22 Joint Push [ECF 711-2] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0844 | GOOG-DOJ-17166486 | GOOG-DOJ-17166487 | 09/30/2016 | Agreement between Google Inc. and T-Mobile USA, Inc. Titled "Amendment No. 4 to Android Search Revenue Share Agreement Between Google and T-Mobile" | JX0034 | | 9/22 Joint Push [ECF 711-2] |
| DX0845 | GOOG-DOJ-17167349 | GOOG-DOJ-17167350 | 12/01/2016 | Agreement between Google Inc. and T-Mobile USA, Inc. Titled "Amendment No. 5 to Android Search Revenue Share Agreement Between Google and T-Mobile" | JX0035 | | 9/22 Joint Push [ECF 711-2] |
| DX0846 | GOOG-DOJ-21682566 | GOOG-DOJ-21682567 | 02/01/2017 | Agreement between Google Inc. and T-Mobile USA, Inc. Titled "Amendment No. 6 to Android Search Revenue Share Agreement Between Google and T-Mobile" | JX0036 | | 9/22 Joint Push [ECF 711-2] |
| DX0847 | GOOG-DOJ-02698052 | GOOG-DOJ-02698069 | 03/01/2017 | Agreement between Google Inc. and Samsung Electronics Co., Ltd. Titled "Mobile Application Distribution Agreement" | JX0037 | | 9/22 Joint Push [ECF 711-2] |
| DX0848 | GOOG-DOJ-21682564 | GOOG-DOJ-21682565 | 04/01/2017 | Agreement between Google Inc. and T-Mobile USA, Inc. Titled "Amendment No. 7 to Android Search Revenue Share Agreement Between Google and T-Mobile" | JX0038 | | 9/22 Joint Push [ECF 711-2] |
| DX0849 | GOOG-DOJ-02697794 | GOOG-DOJ-02697815 | 06/01/2017 | Agreement between Google Inc. and Motorola Mobility LLC Titled "Google Mobile Revenue Share Agreement" | JX0039 | | 9/22 Joint Push [ECF 711-2] |
| DX0850 | GOOG-DOJ-18410937 | GOOG-DOJ-18410938 | 06/01/2017 | Agreement between Google Inc. and T-Mobile USA, Inc. Titled "Amendment No. 8 to Android Search Revenue Share Agreement Between Google and T-Mobile" | JX0040 | | 9/22 Joint Push [ECF 711-2] |
| DX0851 | GOOG-DOJ-02697966 | GOOG-DOJ-02697997 | 07/01/2017 | Agreement between Google Asia Pacific PTE. Ltd. and Samsung Electronics Co., Ltd. Titled "Google Mobile Revenue Share Agreement" | JX0041 | | 9/22 Joint Push [ECF 711-2] |
| DX0852 | GOOG-DOJ-19132868 | GOOG-DOJ-19132869 | 07/01/2017 | Agreement between Google Inc. and T-Mobile USA, Inc. Titled "Amendment No. 9 to Android Search Revenue Share Agreement between Google and T-Mobile" | JX0042 | | 9/22 Joint Push [ECF 711-2] |
| DX0853 | GOOG-DOJ-19132888 | GOOG-DOJ-19132889 | 07/15/2017 | Agreement between Google Inc. and T-Mobile USA, Inc. Titled "Amendment No. 10 to Android Search Revenue Share Agreement between Google and T-Mobile" | JX0043 | | 9/22 Joint Push [ECF 711-2] |
| DX0854 | GOOG-DOJ-06429358 | GOOG-DOJ-06429372 | 07/18/2017 | Agreement between Google Inc. and Samsung Electronics Co., Ltd. Titled "Google Services Agreement" | JX0044 | | 9/22 Joint Push [ECF 711-2] |
| DX0855 | GOOG-DOJ-19132901 | GOOG-DOJ-19132902 | 08/01/2017 | Agreement between Google Inc. and T-Mobile USA, Inc. Titled "Amendment No. 11 to Android Search Revenue Share Agreement between Google and T-Mobile" | JX0045 | | 9/22 Joint Push [ECF 711-2] |
| DX0856 | GOOG-DOJ-29497256 | GOOG-DOJ-29497261 | 08/04/2017 | Agreement Between Google Inc. and Expedia, Inc. Titled "Amendment Two to API Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0857 | GOOG-DOJ-17170232 | GOOG-DOJ-17170233 | 08/19/2017 | Agreement between Google Inc. and T-Mobile USA, Inc. Titled "Amendment No. 12 to Android Search Revenue Share Agreement Between Google and T-Mobile" | JX0046 | | 9/22 Joint Push [ECF 711-2] |
| DX0858 | GOOG-DOJ-02697289 | GOOG-DOJ-02697322 | 09/01/2017 | Agreement between Google Inc. and T-Mobile USA, Inc. Titled "Google Mobile Revenue Share Agreement" | JX0047 | | 9/22 Joint Push [ECF 711-2] |
| DX0859 | GOOG-DOJ-28190009 | GOOG-DOJ-28190011 | 11/14/2017 | Agreement between Google LLC and Mozilla Corp. Titled "Amendment Six to the Sponsorship Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0860 | GOOG-DOJ-02697863 | GOOG-DOJ-02697886 | 01/01/2018 | Agreement between Google LLC and Motorola Mobility LLC Titled "Mobile Application Distribution Agreement" | JX0049 | | 9/22 Joint Push [ECF 711-2] |
| DX0861 | GOOG-DOJ-02698257 | GOOG-DOJ-02698261 | 01/05/2018 | Agreement between Google Inc. and Motorola Mobility LLC Titled "Android Compatibility Commitment" | X | | 9/18 DX Push [ECF 755-1] |
| DX0862 | GOOG-DOJ-02697052 | GOOG-DOJ-02697102 | 02/01/2018 | Agreement between Google LLC and AT&T Mobility LLC Titled "Google Search Revenue Share Agreement" | JX0050 JX0051 | | 9/22 Joint Push [ECF 711-2] |
| DX0863 | GOOG-DOJ-02697287 | GOOG-DOJ-02697287 | 04/25/2018 | Agreement between Google LLC and T-Mobile USA, Inc. Titled "Amendment No. 1 to Google Mobile Revenue Share Agreement" | JX0052 | | 9/22 Joint Push [ECF 711-2] |
| DX0864 | GOOG-DOJ-02697105 | GOOG-DOJ-02697105 | 05/09/18 | Agreement between Google LLC and AT&T Mobility LLC Titled "Amendment No. 1 to Google Search Revenue Share Agreement" | JX0053 | | 9/22 Joint Push [ECF 711-2] |
| DX0865 | GOOG-DOJ-02697230 | GOOG-DOJ-02697230 | 08/22/2018 | Agreement between Google LLC and T-Mobile USA, Inc. Titled "Amendment No. 2 to Google Mobile Revenue Share Agreement" | JX0054 | | 9/22 Joint Push [ECF 711-2] |
| DX0867 | GOOG-DOJ-02697285 | GOOG-DOJ-02697286 | 10/12/2018 | Agreement between Google LLC and AT&T Mobility LLC Titled "Amendment No. 2 to Google Search Revenue Share Agreement" | JX0055 | | 9/22 Joint Push [ECF 711-2] |
| DX0868 | GOOG-DOJ-02697323 | GOOG-DOJ-02697324 | 01/16/2019 | Agreement between Google LLC and T-Mobile USA, Inc. Titled "Amendment No. 3 to Google Mobile Revenue Share Agreement" | JX0056 | | 9/22 Joint Push [ECF 711-2] |
| DX0869 | GOOG-DOJ-20953603 | GOOG-DOJ-20953617 | 02/28/2019 | Agreement between Google LLC and Samsung Electronics Co., Ltd. Titled "Google Services Agreement" | JX0057 | | 9/22 Joint Push [ECF 711-2] |
| DX0870 | GOOG-DOJ-02697362 | GOOG-DOJ-02697366 | 03/04/2019 | Agreement between Google LLC and Samsung Electronics Co., Ltd. Titled "Anti-Fragmentation Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0871 | GOOG-DOJ-29501389 | GOOG-DOJ-29501410 | 04/09/2019 | Agreement between Google LLC and Thumbtack, Inc. Titled "Google Local Services Partner Agreement" | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0872 | GOOG-DOJ-02697231 | GOOG-DOJ-02697231 | 04/16/2019 | Agreement between Google LLC and T-Mobile USA, Inc. Titled "Amendment No. 4 to the Google Mobile Revenue Share Agreement" | JX0058 | | 9/22 Joint Push [ECF 711-2] |
| DX0873 | GOOG-DOJ-06519269 | GOOG-DOJ-06519272 | 07/09/2019 | Agreement between Google LLC and Microsoft Corporation Titled "Android Compatibility Commitment" | X | | 9/18 DX Push [ECF 755-1] |
| DX0874 | GOOG-DOJ-02699263 | GOOG-DOJ-02699292 | 10/11/2019 | Agreement between Google LLC and Microsoft Corporation Titled "Mobile Application Distribution Agreement" | JX0059 | | 9/22 Joint Push [ECF 711-2] |
| DX0875 | GOOG-DOJ-26546865 | GOOG-DOJ-26546865 | 11/15/2019 | Agreement between Google LLC and T-Mobile USA, Inc. Titled "Amendment No. 5 to Google Mobile Revenue Share Agreement" | JX0060 | | 9/22 Joint Push [ECF 711-2] |
| DX0876 | GOOG-DOJ-21682099 | GOOG-DOJ-21682099 | 01/28/2020 | Agreement between Google LLC and AT&T Mobility LLC Titled "Amendment Three to the Google Search Revenue Share Agreement" | JX0061 | | 9/22 Joint Push [ECF 711-2] |
| DX0877 | GOOG-DOJ-17499175 | GOOG-DOJ-17499205 | 02/26/2020 | Agreement between Google LLC and Motorola Mobility LLC Titled "Google Mobile Incentive Agreement" | JX0062 | | 9/22 Joint Push [ECF 711-2] |
| DX0878 | GOOG-DOJ-27823053 | GOOG-DOJ-27823053 | 05/28/2020 | Agreement between Google LLC and AT&T Mobility LLC Titled "Amendment No. 4 to the Google Search Revenue Share Agreement" | UPX5327 | | 9/22 UPX Push [ECF 711-1] |
| DX0879 | GOOG-DOJ-30311140 | GOOG-DOJ-30311154 | 06/23/2020 | Agreement between Google LLC and Samsung Electronics Co., Ltd. Titled "Wear OS by Google Software License Agreement for Development Only" | X | | 9/18 DX Push [ECF 755-1] |
| DX0880 | GOOG-DOJ-27823054 | GOOG-DOJ-27823054 | 06/29/2020 | Agreement between Google LLC and Cellco Partnership d/b/a Verizon Wireless Titled "Amendment Seven to the Verizon-Google Co-Developed Device Strategic Marketing Agreement" | JX0063 | | 9/22 Joint Push [ECF 711-2] |
| DX0881 | GOOG-DOJ-21682553 | GOOG-DOJ-21682553 | 06/30/2020 | Agreement between Google LLC and T-Mobile USA, Inc. Titled "Amendment No. 6 to Google Mobile Revenue Share Agreement" | JX0064 | | 9/22 Joint Push [ECF 711-2] |
| DX0882 | GOOG-DOJ-30271099 | GOOG-DOJ-30271119 | 07/20/2020 | Agreement between Google LLC and Mozilla Corporation Titled "Amendment No. 7 to Sponsorship Agreement" | JX0065 | | 9/22 Joint Push [ECF 711-2] |
| DX0883 | GOOG-DOJ-29519559 | GOOG-DOJ-29519611 | 09/10/2020 | Agreement between Google LLC and Samsung Samsung Electronics Co., Ltd. Titled "Google Assistant Distribution Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0884 | GOOG-DOJ-21682556 | GOOG-DOJ-21682556 | 09/11/2020 | Agreement between Google LLC and T-Mobile USA, Inc. Titled "Amendment No. 7 to Google Mobile Revenue Share Agreement" | JX0066 | | 9/22 Joint Push [ECF 711-2] |
| DX0885 | GOOG-DOJ-17915891 | GOOG-DOJ-17915891 | 09/15/2020 | Agreement between Google LLC and AT&T Mobility LLC Titled "Amendment No. 5 to the Google Search Revenue Share Agreement" | JX0067 | | 9/22 Joint Push [ECF 711-2] |
| DX0886 | GOOG-DOJ-21682570 | GOOG-DOJ-21682570 | 09/28/2020 | Agreement between Google LLC and Cellco Partnership d/b/a Verizon Wireless Titled "Amendment Eight to the Verizon-Google Co-Developed Device Strategic Marketing Agreement" | JX0068 | | 9/22 Joint Push [ECF 711-2] |
| DX0887 | GOOG-DOJ-21682586 | GOOG-DOJ-21682586 | 10/23/2020 | Agreement between Google LLC and Cellco Partnership d/b/a Verizon Wireless Titled "Amendment Nine to the Verizon-Google Co-Developed Device Strategic Marketing Agreement" | JX0069 | | 9/22 Joint Push [ECF 711-2] |
| DX0888 | GOOG-DOJ-28186992 | GOOG-DOJ-28186992 | 10/27/2020 | Agreement between Google LLC and T-Mobile USA, Inc. Titled "Amendment No. 8 to Google Mobile Revenue Share Agreement" | JX0070 | | 9/22 Joint Push [ECF 711-2] |
| DX0889 | GOOG-DOJ-21682097 | GOOG-DOJ-21682097 | 10/28/2020 | Agreement between Google LLC and AT&T Mobility LLC Titled "Amendment No. 6 to the Google Search Revenue Share Agreement" | UPX5329 | | 9/22 UPX Push [ECF 711-1] |
| DX0890 | GOOG-DOJ-21682392 | GOOG-DOJ-21682430 | 11/10/2020 | Agreement between Google LLC and Samsung Electronics Co., Ltd. Titled "Google Mobile Revenue Share Agreement" | JX0071 | | 9/22 Joint Push [ECF 711-2] |
| DX0891 | GOOG1-00002238 | GOOG1-00002267 | 11/10/2020 | Agreement between Google LLC and Samsung Electronics Co., Ltd. Titled "Google Mobile Services Incentive Agreement" | JX0072 | | 9/22 Joint Push [ECF 711-2] |
| DX0892 | GOOG-DOJ-21682094 | GOOG-DOJ-21682094 | 11/12/2020 | Agreement between Google LLC and AT&T Mobility LLC Titled "Amendment No. 7 to the Google Search Revenue Share Agreement" | JX0073 | | 9/22 Joint Push [ECF 711-2] |
| DX0893 | GOOG-DOJ-20164261 | GOOG-DOJ-20164261 | 11/24/2020 | Agreement between Google LLC and Cellco Partnership d/b/a Verizon Wireless Titled "Amendment Ten to the Verizon-Google Co-Developed Device Strategic Marketing Agreement" | JX0074 | | 9/22 Joint Push [ECF 711-2] |
| DX0894 | GOOG-DOJ-21682364 | GOOG-DOJ-21682391 | 11/30/2020 | Agreement between Google Asia Pacific PTE. Ltd. and Samsung Electronics Co., Ltd. Titled "Go-To-Market (GTM) Incentive Payments Pool Agreement" | JX0075 | | 9/22 Joint Push [ECF 711-2] |
| DX0895 | GOOG-DOJ-21682555 | GOOG-DOJ-21682555 | 11/30/2020 | Agreement between Google LLC and T-Mobile USA, Inc. Titled "Amendment No. 9 to Google Mobile Revenue Share Agreement" | JX0076 | | 9/22 Joint Push [ECF 711-2] |
| DX0896 | GOOG-DOJ-21682095 | GOOG-DOJ-21682095 | 12/14/2020 | Agreement between Google LLC and AT&T Mobility LLC Titled "Amendment No. 8 to the Google Search Revenue Share Agreement" | JX0077 | | 9/22 Joint Push [ECF 711-2] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0897 | GOOG-DOJ-21682575 | GOOG-DOJ-21682575 | 12/22/2020 | Agreement between Google LLC and Cellco Partnership d/b/a Verizon Wireless Titled "Amendment Eleven to the Verizon-Google Co-Developed Device Strategic Marketing Agreement" | JX0078 | | 9/22 Joint Push [ECF 711-2] |
| DX0898 | GOOG-DOJ-21682554 | GOOG-DOJ-21682554 | 12/22/2020 | Agreement between Google LLC and T-Mobile USA, Inc. Titled "Amendment No. 10 to Google Mobile Revenue Share Agreement" | JX0079 | | 9/22 Joint Push [ECF 711-2] |
| DX0899 | GOOG-DOJ-21682583 | GOOG-DOJ-21682583 | 01/26/2021 | Agreement between Google LLC and Cellco Partnership d/b/a Verizon Wireless Titled "Amendment Twelve to the Verizon-Google Co-Developed Device Strategic Marketing Agreement" | JX0080 | | 9/22 Joint Push [ECF 711-2] |
| DX0900 | GOOG-DOJ-21682096 | GOOG-DOJ-21682096 | 01/28/2021 | Agreement between Google LLC and AT&T Mobility LLC Titled "Amendment No. 9 to the Google Search Revenue Share Agreement" | JX0081 | | 9/22 Joint Push [ECF 711-2] |
| DX0901 | GOOG-DOJ-29995356 | GOOG-DOJ-29995356 | 01/29/2021 | Agreement between Google LLC and T-Mobile USA, Inc. Titled "Amendment No. 11 to Google Mobile Revenue Share Agreement" | JX0082 | | 9/22 Joint Push [ECF 711-2] |
| DX0902 | GOOG-DOJ-30868478 | GOOG-DOJ-30868478 | 02/25/2021 | Agreement between Google LLC and AT&T Mobility LLC Titled "Amendment No. 10 to the Google Search Revenue Share Agreement" | JX0083 | | 9/22 Joint Push [ECF 711-2] |
| DX0903 | GOOG-DOJ-21682605 | GOOG-DOJ-21682605 | 02/26/2021 | Agreement between Google LLC and Cellco Partnership d/b/a Verizon Wireless Titled "Amendment Thirteen to the Verizon-Google Co-Developed Device Strategic Marketing Agreement" | JX0084 | | 9/22 Joint Push [ECF 711-2] |
| DX0904 | GOOG-DOJ-29995357 | GOOG-DOJ-29995357 | 03/01/2021 | Agreement between Google LLC and T-Mobile USA, Inc. Titled "Amendment No. 12 to Google Mobile Revenue Share Agreement" | JX0085 | | 9/22 Joint Push [ECF 711-2] |
| DX0905 | GOOG-DOJ-29995163 | GOOG-DOJ-29995163 | 03/30/2021 | Agreement between Google LLC and AT&T Mobility LLC Titled "Amendment No. 11 to the Google Search Revenue Share Agreement" | JX0086 | | 9/22 Joint Push [ECF 711-2] |
| DX0906 | GOOG-DOJ-21682620 | GOOG-DOJ-21682620 | 03/30/2021 | Agreement between Google LLC and Cellco Partnership d/b/a Verizon Wireless Titled "Amendment Fourteen to the Verizon-Google Co-Developed Device Strategic Marketing Agreement" | JX0087 | | 9/22 Joint Push [ECF 711-2] |
| DX0907 | GOOG-DOJ-29995358 | GOOG-DOJ-29995358 | 04/01/2021 | Agreement between Google LLC and T-Mobile USA, Inc. Titled "Amendment No. 13 to Google Mobile Revenue Share Agreement" | JX0088 | | 9/22 Joint Push [ECF 711-2] |
| DX0908 | GOOG-DOJ-29995164 | GOOG-DOJ-29995164 | 04/29/2021 | Agreement between Google LLC and AT&T Mobility LLC Titled "Amendment No. 12 to Google Search Revenue Share Agreement" | JX0089 | | 9/22 Joint Push [ECF 711-2] |
| DX0909 | GOOG-DOJ-21682606 | GOOG-DOJ-21682606 | 04/30/2021 | Agreement between Google LLC and Cellco Partnership d/b/a Verizon Wireless Titled "Amendment Fifteen to the Verizon-Google Co-Developed Device Strategic Marketing Agreement" | JX0090 | | 9/22 Joint Push [ECF 711-2] |
| DX0910 | GOOG-DOJ-27553741 | GOOG-DOJ-27553776 | 06/01/2021 | Agreement between Google LLC and AT&T Mobility LLC Titled "Google Mobile Revenue Share Agreement" | JX0091 | | 9/22 Joint Push [ECF 711-2] |
| DX0911 | GOOG-DOJ-27553777 | GOOG-DOJ-27553804 | 06/01/2021 | Agreement between Google LLC and AT&T Mobility LLC Titled "Google Mobile Services Incentive Agreement" | JX0092 | | 9/22 Joint Push [ECF 711-2] |
| DX0912 | GOOG-DOJ-27553487 | GOOG-DOJ-27553528 | 06/01/2021 | Agreement between Google LLC and Cellco Partnership d/b/a Verizon Wireless Titled "Google Mobile Revenue Share Agreement" | JX0093 | | 9/22 Joint Push [ECF 711-2] |
| DX0913 | GOOG-DOJ-27553529 | GOOG-DOJ-27553551 | 06/01/2021 | Agreement between Google LLC and Cellco Partnership d/b/a Verizon Wireless Titled "Google Mobile Services Incentive Agreement" | JX0094 | | 9/22 Joint Push [ECF 711-2] |
| DX0914 | GOOG-DOJ-27553687 | GOOG-DOJ-27553719 | 06/01/2021 | Agreement between Google LLC and T-Mobile USA, Inc. Titled "Google Android Activations Agreement" | JX0095 | | 9/22 Joint Push [ECF 711-2] |
| DX0915 | GOOG-DOJ-27553720 | GOOG-DOJ-27553737 | 06/01/2021 | Agreement between Google LLC and T-Mobile USA, Inc. Titled "Google Mobile Services Incentive Agreement" | JX0096 | | 9/22 Joint Push [ECF 711-2] |
| DX0916 | GOOG-DOJ-29946357 | GOOG-DOJ-29946361 | 07/31/2019 | Agreement between Google LLC and Apple Inc. Titled "Ninth Amendment to the Information Services Agreement" | JX0097 | | 9/22 Joint Push [ECF 711-2] |
| DX0917 | AA003857 | AA003963 | 08/01/2014 | Agreement between Expedia, Inc. (individually and on behalf of Travelscape, LLC and Vacationspot, S.L.) and American Airlines, Inc. Titled "Agency Program Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0918 | AA003997 | AA004015 | 04/19/2017 | Agreement between Google Inc. and American Airlines, Inc. Titled "Amended and Restated Fare, Schedule and Inventory Access and Use Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0919 | AA004024 | AA004060 | 05/10/2021 | Agreement between Google LLC and American Airlines, Inc. Titled "Second Amended and Restated Access and Use Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0920 | AA004093 | AA004126 | 01/01/2022 | Agreement between Priceline.com LLC and American Airlines, Inc. Titled "Agency Program Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0921 | ANGI-00000522 | ANGI-00000542 | 03/07/2019 | Agreement between Google LLC and HomeAdvisor, Inc. Titled "Google Local Services Partner Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0922 | ANGI-00000500 | ANGI-00000515 | 03/09/2019 | Agreement between Google LLC and HomeAdvisor, Inc. Titled "Google Local Services Pilot Partner Agreement" | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0923 | APLGOOGDOJ-01164205 | APLGOOGDOJ-01164229 | 12/20/2002 - 09/07/2010 | Agreements between Google Inc. and Apple Inc. Titled "Information Services Agreement;" "Amendment One;" Amendment Two;" "Amendment Three;" "Amendment Four;" "Amendment Five;" and "Letter Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0924 | APLGOOGDOJ-00000256 | APLGOOGDOJ-00000317 | 12/22/2006 | Agreement between Yahoo! Inc., Overture Search Services (Ireland) Limited, and Apple Computer, Inc. Titled "Software and Services Distribution Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0925 | APLGOOGDOJ-00013620 | APLGOOGDOJ-00013691 | 01/03/2007 – 10/29/2009 | Agreements between Google Inc. and Apple Computer, Inc. Titled "License Agreement;" "Amendment One;" "Amendment Two;" and "Amendment Three" | X | | 9/18 DX Push [ECF 755-1] |
| DX0926 | APLGOOGDOJ-00014418 | APLGOOGDOJ-00014442 | 01/01/2014 | Agreement between Apple Inc. and TripAdvisor LLC Titled "Service Integration Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0927 | APLGOOGDOJ-00014534 | APLGOOGDOJ-00014564 | 02/28/2014 | Agreement between Apple Inc. and Booking.com BV Titled "Service Integration Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0928 | APLGOOGDOJ-00000401 | APLGOOGDOJ-00000404 | 05/15/2014 | Agreement between Google Inc. and Apple Inc. Titled "Joint Cooperation Agreement (JCA)" | X | | 9/18 DX Push [ECF 755-1] |
| DX0929 | APLGOOGDOJ-00014491 | APLGOOGDOJ-00014500 | 06/09/2016 | Agreement between TripAdvisor LLC and Apple Inc. Titled "Amendment One to Service Integration Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0930 | APLGOOGDOJ-00993050 | APLGOOGDOJ-00993069 | 09/30/2016 | Agreement between Google Inc. and Apple Inc. Titled "Amendment to the Information Services Agreement" | JX0098 | | 9/22 Joint Push [ECF 711-2] |
| DX0931 | APLGOOGDOJ-00013905 | APLGOOGDOJ-00013928 | 02/14/2020 | Agreement between Apple Inc. and Yelp Inc. Titled "Data License Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0932 | APLGOOGDOJ-00014501 | APLGOOGDOJ-00014533 | 05/15/2020 | Agreement between Apple and Yahoo Titled "Data License Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0933 | APLGOOGDOJ-00013476 | APLGOOGDOJ-00013494 | 10/09/2020 | Agreement between Apple Inc. and Ecosia GmbH Titled "Software and Services Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0934 | APLGOOGDOJ-01165658 | APLGOOGDOJ-01165722 | 07/30/2021 | Agreement between Google LLC and Apple Inc. Titled "Ninth Amendment to the Information Services Agreement." | X | | 9/18 DX Push [ECF 755-1] |
| DX0935 | ATT-GLIT-00200091 | ATT-GLIT-00200256 | 01/29/2008 | Agreement between AT&T Services, Inc. and Yahoo! Inc. Titled "Portal and Advertising Services Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0936 | ATT-GLIT-00172225 | ATT-GLIT-00172238 | 05/01/2011 | Agreement between AT&T Services, Inc. and Yahoo! Inc. Titled "AT&T / Yahoo Co-Branded Mobile Homepage Direction Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0937 | ATT-GLIT-00199966 | ATT-GLIT-00200090 | 07/01/2012 | Agreement between AT&T Services, Inc. and Yahoo! Inc. Titled "Portal and Advertising Services Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0938 | ATT-GLIT-00174098 | ATT-GLIT-00174339 | 01/01/2014 | Agreement between AT&T Services, Inc. and Yahoo! Inc. Titled "Amended and Restated Portal and Advertising Services Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0939 | ATT-GLIT-00152738 | ATT-GLIT-00152750 | 07/01/2015 | Agreement between AT&T Services, Inc. and Yahoo! Inc. Titled "Amendment 1 to the Amended and Restated Portal and Advertising Services Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0940 | ATT-GLIT-00152751 | ATT-GLIT-00152754 | 06/09/2017 | Agreement between AT&T Services, Inc. and Yahoo! Inc. Titled "Amendment 2 to the Amended and Restated Portal and Advertising Services Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0941 | ATT-GLIT-00152760 | ATT-GLIT-00152762 | 11/02/2017 | Agreement between AT&T Services, Inc. and Yahoo Holdings, Inc. Titled "Amendment 3 to the Amended and Restated Portal and Advertising Services Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0942 | ATT-GLIT-00152755 | ATT-GLIT-00152757 | 03/30/2018 | Agreement between AT&T Services, Inc. and Oath Holdings Inc. Titled "Amendment 4 to the Amended and Restated Portal and Advertising Services Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0943 | ATT-GLIT-00152758 | ATT-GLIT-00152759 | 10/30/2018 | Agreement between AT&T Services, Inc. and Oath Holdings Inc. Titled "Amendment 5 to the Amended and Restated Portal and Advertising Services Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0944 | ATT-GLIT-00174034 | ATT-GLIT-00174097 | 06/28/2019 | Agreement between AT&T Services, Inc. and Oath Holdings Inc. Titled "Amendment 6 to the Amended and Restated Portal and Advertising Services Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0945 | ATT-GLIT-00195219 | ATT-GLIT-00195254 | 06/01/2021 | Agreement between Google LLC, Google Asia Pacific PTE. LTD., and Google Ireland Limited, and AT&T Mobility LLC and Cricket Titled "Google Mobile Revenue Share Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0946 | DDG00000910 | DDG00000929 | 03/20/2014 | Agreement between Duck Duck Go, Inc. and Apple Inc. Titled "Service Integration Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0947 | DDG00000952 | DDG00000969 | 08/06/2014 | Agreement between Duck Duck Go, Inc. and Mozilla Corporation Titled "Internet Search Services Agreement" | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0948 | DDG00000970 | DDG00000970 | 05/23/2016 | Agreement between Duck Duck Go, Inc. and Mozilla Corporation Titled "Amendment No. 1" | X | | 9/18 DX Push [ECF 755-1] |
| DX0949 | DuckDuckGo-00080827 | DuckDuckGo-00080827 | 05/23/2019 | Agreement between Duck Duck Go, Inc. and Mozilla Corporation Titled "Amendment No. 2" | X | | 9/18 DX Push [ECF 755-1] |
| DX0950 | DDG00000903 | DDG00000909 | 06/05/2019 | Agreement between Apple Inc. and Duck Duck Go, Inc. Titled "First Amendment to Service Integration Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0951 | DDG00000951 | DDG00000951 | 08/26/2019 | Agreement between Duck Duck Go, Inc. and Mozilla Corporation Titled "Amendment No. 3" | X | | 9/18 DX Push [ECF 755-1] |
| DX0952 | DuckDuckGo-00044339 | DuckDuckGo-00044352 | 10/25/2019 | Agreement between TripAdvisor LLC and Duck Duck Go, Inc. Titled "Content License Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0953 | DuckDuckGo-00044119 | DuckDuckGo-00044125 | 03/31/2020 | Agreement between Duck Duck Go, Inc. and Mozilla Corporation Titled "Amendment No. 4" | X | | 9/18 DX Push [ECF 755-1] |
| DX0954 | MSFT-LIT_0010256963 | MSFT-LIT2_0010256981 | 02/01/2007 | Agreement between Microsoft Corporation and Lenovo (Singapore) Pte Ltd Titled "Windows Live Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0955 | MSFT-LIT2_0010429826 | MSFT-LIT2_0010429848 | 05/22/2008 | Agreement between Microsoft Licensing, GP and Hewlett-Packard Company Titled "License and Distribution Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0956 | MSFT-LIT2_0008996322 | MSFT-LIT2_0008996444 | 10/31/2008 | Agreement between Dell Global B.V. and Microsoft Corporation Titled "Portal Services and Licensing Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0957 | MSFT-LIT-0000026367 | MSFT-LIT-0000026411 | 12/01/2008 | Agreement between Microsoft Corporation and Verizon Corporate Services Group Inc. Titled "Microsoft Mobile Business and Services Framework Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0958 | MSFT-LIT2_0009591726 | MSFT-LIT2_0009591756 | 07/02/2009 | Agreement Between Hewlett-Packard Company and Microsoft Licensing, GP Titled "Amendment One to License and Distribution Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0959 | MSFT-LIT2_0010429858 | MSFT-LIT2_0010429866 | 09/01/2009 | Agreement Between Lenovo (Singapore) Pte. Ltd. and Microsoft Licensing, GP Titled "Microsoft Advantage Program Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0960 | MSFT-LIT2_0008830363 | MSFT-LIT2_0008830570 | 12/04/2009 | Agreement between Microsoft Corporation and Yahoo! Inc. Titled "Search and Advertising Services and Sales Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0961 | MSFT-LIT2-0009370002 | MSFT-LIT2-0009370032 | 03/18/2010 | Agreement between Microsoft Online, Inc. and Expedia, Inc. Titled "Bing Search Agreement" | X | Admitted into evidence without objection from United States Plaintiffs and subject to Plaintiff States' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-4] |
| DX0962 | MSFT-LIT2_0010381052 | MSFT-LIT2_0010381105 | 05/11/2010 | Agreement between Microsoft Corporation and Apple Inc. Titled "#C56-10-00873" | X | | 9/18 DX Push [ECF 755-1] |
| DX0963 | MSFT-0000027402 | MSFT-0000027431 | 05/11/2010 | Agreement between Microsoft Corporation and Apple Inc. Titled "#C56-10-00873" | X | | 9/18 DX Push [ECF 755-1] |
| DX0964 | MSFT-LIT2_0010429881 | MSFT-LIT2_0010429891 | 09/01/2010 | Agreement Between Lenovo (Singapore) Pte Ltd. and Microsoft Licensing, GP Titled "Microsoft Advantage Program Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0965 | MSFT-LIT2_0010429152 | MSFT-LIT2_0010429161 | 10/01/2010 | Agreement Between Microsoft Licensing, GP and Acer Incorporated Titled "Microsoft Advantage Program Agreement (version 2.0)" | X | | 9/18 DX Push [ECF 755-1] |
| DX0966 | MSFT-LIT2_0010429588 | MSFT-LIT2_0010429659 | 11/19/2010 | Agreement between Microsoft Online, Inc. and Conduit Ltd. Titled "Search Services Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0967 | MSFT-LIT2_0010436652 | MSFT-LIT2_0010436737 | 04/21/2011 | Agreement between Nokia Corporation and Microsoft Online, Inc. Titled "Search, Advertising, Mapping and Local Commerce Services Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0968 | MSFT-LIT2_0010433532 | MSFT-LIT2_0010433573 | 08/01/2011 | Agreement Between Dell Inc. and Microsoft Licensing, GP Titled "Microsoft OEM Products Incentive Program Terms Document 2012 (PTD)" | X | | 9/18 DX Push [ECF 755-1] |
| DX0969 | MSFT-LIT2_0008998101 | MSFT-LIT2_0008998134 | 03/05/2012 | Agreement between Microsoft Corporation and Yelp Inc. Titled "Feed Content Use Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0970 | MSFT-LIT2_0007474158 | MSFT-LIT2_0007474192 | 04/26/2012 | Agreement Between Microsoft Online Inc. and Kayak Software Corporation Titled "Amended and Restated Comparison Travel Search License Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0971 | MSFT-LIT2_0010433614 | MSFT-LIT2_0010433666 | 08/01/2012 | Agreement Between Microsoft Licensing, GP and Hewlett-Packard Company Titled "Microsoft OEM Products Incentive Programs Terms Document 2013 (PTD)" | X | | 9/18 DX Push [ECF 755-1] |
| DX0972 | MSFT-LIT2_0009365925 | MSFT-LIT2_0009365936 | 08/30/2012 | Agreement between Microsoft Online Inc. and Yelp Inc. Titled "Amendment No. 1 to the Feed Content Use Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0973 | MSFT-0000003030 | MSFT-0000003058 | 09/06/2012 | Agreement between Microsoft Online, Inc. and Amazon Fulfillment Services, Inc. Titled "Search Distribution Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0974 | MSFT-LIT2_0008999049 | MSFT-LIT2_0008999078 | 02/24/2013 | Agreement between Microsoft Online Inc. and TripAdvisor LLC Titled "Microsoft Content License Agreement" | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX0975 | MSFT-0000027437 | MSFT-0000027445 | 05/28/2013 | Agreement between Microsoft Corporation and Apple Inc. Titled "Exhibit C-1: Bing Content Results" | X | | 9/18 DX Push [ECF 755-1] |
| DX0976 | MSFT-0000027432 | MSFT-0000027432 | 05/28/2013 | Apple Inc. Signature Page to Agreement between Microsoft Corporation and Apple Inc. Titled "Exhibit C-1: Bing Content Rules" | X | | 11/7 DX Push [ECF 763-1] |
| DX0977 | MSFT-0000027434 | MSFT-0000027434 | 05/28/2013 | Microsoft Corporation Signature Page to Agreement between Microsoft Corporation and Apple Inc. Titled "Exhibit C-1: Bing Content Results" | X | | 11/7 DX Push [ECF 763-1] |
| DX0978 | MSFT-0000027433 | MSFT-0000027433 | 05/28/2013 | Microsoft Online, Inc. Signature Page to Agreement between Microsoft Corporation and Apple Inc. Titled "Exhibit C-1: Bing Content Results" | X | | 11/7 DX Push [ECF 763-1] |
| DX0979 | MSFT-LIT2_0010431528 | MSFT-LIT2_0010431570 | 08/01/2013 | Agreement Between Toshiba Corporation and Microsoft Licensing, GP Titled "Microsoft OEM Products Incentive Programs Terms Document 2014 (PTD)" | X | | 9/18 DX Push [ECF 755-1] |
| DX0980 | MSFT-0000027398 | MSFT-0000027401 | 05/30/2014 | Agreement between Microsoft Online, Inc. and Apple, Inc. Titled "Amendment No. 1 to Exhibit C-1 to Agreement #C56-10-00873" | X | | 9/18 DX Push [ECF 755-1] |
| DX0981 | MSFT-0000027435 | MSFT-0000027436 | 09/10/2014 | Agreement between Microsoft Online, Inc. and Apple, Inc. Titled "Amendment No. 2 to Exhibit C-1 to Agreement #C56-10-00873" | X | | 9/18 DX Push [ECF 755-1] |
| DX0982 | MSFT-0000027446 | MSFT-0000027447 | 09/10/2014 | Agreement between Microsoft Online, Inc. and Apple Inc. Titled "Amendment No. 2 to Exhibit C-1 to Agreement #C56-10-00873" | X | | 9/18 DX Push [ECF 755-1] |
| DX0983 | MSFT-LIT2_0010431186 | MSFT-LIT2_0010431239 | 08/01/2016 | Agreement Between Dell Inc. and Microsoft Corporation Titled "Microsoft OEM Products Incentive Programs Terms Document 2017 (PTD)" | X | | 9/18 DX Push [ECF 755-1] |
| DX0984 | MSFT-0001564325 | MSFT-0001564349 | 11/01/2016 | Agreement between Mozilla Corporation and Microsoft Online, Inc. Titled "Microsoft Search Settings Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0985 | MSFT-0000027624 | MSFT-0000027625 | 01/11/2017 | Agreement between Microsoft Online, Inc. and Apple Inc. Titled "Amendment No. 3 to Exhibit C-1 to Agreement #C56-10-00873" | X | | 9/18 DX Push [ECF 755-1] |
| DX0986 | MSFT-0000003302 | MSFT-0000003330 | 07/19/2017 | Agreement between IAC Search and Media, Inc. and Microsoft Online, Inc. Titled "Microsoft Search Settings Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0987 | MSFT-LIT2_0005850673 | MSFT-LIT2_0005850688 | 11/03/2017 | Agreement between Microsoft Corporation and TripAdvisor LLC Titled "Partnership Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0988 | MSFT-LIT2_0000525773 | MSFT-LIT2_0000525801 | 03/07/2018 | Agreement between Microsoft Online Inc. and TripAdvisor LLC Titled "Microsoft Data License Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0989 | MSFT-0000003283 | MSFT-0000003301 | 11/01/2018 | Agreement between Ecosia GmbH and Microsoft Ireland Operations Limited Titled "Bing Services Master Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0990 | MSFT-0000003743 | MSFT-0000003913 | 12/21/2018 | Agreement between Oath Inc. and Microsoft Online, Inc. Titled "Search Services Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0991 | MSFT-0000003669 | MSFT-0000003694 | 02/01/2019 | Agreement between Mozilla Corporation and Microsoft Online, Inc. Titled "Bing Services Master Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0992 | MSFT-0000003540 | MSFT-0000003560 | 05/17/2019 | Agreement between Qwant SAS and Microsoft Ireland Operations Limited Titled "Bing Services Master Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0993 | MSFT-LIT-0000000274 | MSFT-LIT-0000000317 | 01/06/2020 | Agreement between Duck Duck Go, Inc. and Microsoft Online, Inc. Titled "Bing Services Master Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0994 | MOTO-CID-00000510 | MOTO-CID-00000531 | 06/01/2017 | Agreement between Google Inc. and Motorola Mobility LLC Titled "Google Mobile Revenue Share Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX0995 | MOTO-CID-00000247 | MOTO-CID-00000270 | 01/01/2018 | Agreement between Google LLC and Motorola Mobility LLC Titled "Mobile Application Distribution Agreement (MADA)" | X | | 9/18 DX Push [ECF 755-1] |
| DX0996 | MOTO-CID-00000001 | MOTO-CID-0000005 | 01/05/2018 | Agreement between Google Inc. and Motorola Mobility LLC Titled "Android Compatibility Commitment" | X | | 9/18 DX Push [ECF 755-1] |
| DX0997 | MOTO-CID-00000271 | MOTO-CID-00000275 | 01/10/2020 | Agreement between Google LLC and Motorola Mobility LLC Titled "Amendment No. 1" | X | | 9/18 DX Push [ECF 755-1] |
| DX0998 | MOTO-CID-00000545 | MOTO-CID-00000575 | 02/01/2020 | Agreement between Google LLC and Motorola Mobility LLC Titled "Google Mobile Incentive Agreement" | UPX5399 | | 9/22 UPX Push [ECF 711-1] |
| DX0999 | MOZ-LIT-037219 | MOZ-LIT-037244 | 11/08/2004 | Agreement between Google Inc. and Mozilla Foundation Titled "Sponsorship Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1000 | MOZ-LIT-037245 | MOZ-LIT-037246 | 05/01/2005 | Agreement between Google Inc. and Mozilla Foundation Titled "Amendment Number One to Sponsorship Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1001 | MOZ-LIT-037247 | MOZ-LIT-037250 | 11/08/2005 | Agreement between Google Inc. and Mozilla Foundation Titled "Amendment Number Two to Sponsorship Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1002 | MOZ-LIT-037251 | MOZ-LIT-037255 | 11/08/2006 | Agreement between Google Inc. and Mozilla Corporation Titled "Amendment Number Three to Sponsorship Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1003 | MOZ-LIT-012664 | MOZ-LIT-012679 | 03/31/2009 | Agreement between Mozilla Corporation and eBay Inc. Titled "Mozilla - Ebay Search Placement Agreement" | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX1004 | MOZ-LIT-037418 | MOZ-LIT-037420 | 11/15/2009 | Agreement between Mozilla Corporation and Amazon Services LLC Titled "Amendment to Amazon Associates Program Operating Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1005 | MOZ-LIT-037153 | MOZ-LIT-037172 | 09/24/2010 | Agreement between Mozilla Corporation and Microsoft Online, Inc. Titled "Search Distribution Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1006 | MOZ-LIT-037415 | MOZ-LIT-037417 | 07/01/2011 | Agreement between Mozilla Corporation and Amazon Services Inc. Titled "Amendment No. 1 to Amazon Services LLC Associates Program Operating Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1007 | MOZ-LIT-018930 | MOZ-LIT-018930 | 08/10/2011 | Agreement between Mozilla Corporation and eBay Inc. Titled "Amendment 1 to Search Placement Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1008 | MOZ-LIT-037173 | MOZ-LIT-037208 | 12/01/2011 | Agreement Between Google Inc. and Mozilla Corporation Titled "Amendment Number Five to Sponsorship Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1009 | MOZ-LIT-037421 | MOZ-LIT-37423 | 12/22/2011 | Agreement between Mozilla Corporation and Amazon Services LLC Titled "Amendment 2 to Amazon Services LLC Associates Program Operating Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1010 | MOZ-LIT-012662 | MOZ-LIT-012663 | 03/31/2013 | Agreement between Mozilla Corporation and eBay Inc. Titled "Amendment Two to Search Placement Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1011 | MOZ-LIT-037307 | MOZ-LIT-037324 | 08/06/2014 | Agreement between Mozilla Corporation and Duck Duck Go, Inc. Titled "Internet Search Services Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1012 | MOZ-LIT-002685 | MOZ-LIT-002725 | 12/01/2014 | Agreement between Mozilla Corporation and Yahoo! Inc. Titled "Strategic Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1013 | MOZ-LIT-012682 | MOZ-LIT-012683 | 03/25/2015 | Agreement between Mozilla Corporation and eBay Inc. Titled "Amendment Three to Search Placement Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1014 | MOZ-LIT-012680 | MOZ-LIT-012681 | 09/29/2015 | Agreement between Mozilla Corporation and eBay Inc. Titled "Amendment Four to Search Placement Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1015 | MOZ-002351 | MOZ-002361 | 10/19/2015 | Agreement Between Mozilla Corporation and Yahoo! Inc. Titled "Amendment No. 1 to the Strategic Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1016 | MOZ-000035 | MOZ-000067 | 04/01/2016 | Agreement between Google Inc. and Mozilla Corporation Titled "Sponsorship Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1017 | MOZ-002362 | MOZ-002367 | 07/15/2016 | Agreement between Mozilla Corporation and Yahoo! Inc. Titled "Amendment No. 2 to the Strategic Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1018 | MOZ-LIT-037273 | MOZ-LIT-037297 | 11/01/2016 | Agreement between Mozilla Corporation and Microsoft Online, Inc. Titled "Microsoft Search Settings Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1019 | MOZ-000081 | MOZ-000083 | 11/14/2017 | Agreement between Google LLC and Mozilla Corporation Titled "Amendment Six to the Sponsorship Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1020 | MOZ-LIT-037505 | MOZ-LIT-037512 | 02/15/2018 | Agreement between Mozilla Corporation and Ecosia GmbH Titled "Internet Search Services Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1021 | MOZ-LIT-030590 | MOZ-LIT-030610 | 07/20/2020 | Agreement between Google LLC and Mozilla Corporation Titled "Amendment No. 7 to Sponsorship Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1022 | TACK_00000368 | TACK_00000389 | 04/09/2019 | Agreement between Google LLC and Thumbtack, Inc. Titled "Google Local Services Partner Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1023 | Google_Lit-TMO_00134433 | Google_Lit-TMO_00134465 | 06/01/2021 | Agreement between Google LLC and T-Mobile USA, Inc. Titled "Google Android Activations Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1024 | TRIPADVISOR_GOOGLE_0110080 | TRIPADVISOR_GOOGLE_0110106 | 11/06/2017 | Agreement between Microsoft Online, Inc. and TripAdvisor LLC Titled "Microsoft Data License Agreement" | X | Admitted into evidence without objection from Plaintiff States and subject to United States Plaintiffs' standing objection to any embedded hearsay contained therein. | 10/30 DX Push [ECF 755-3] |
| DX1025 | UAL-00060928 | UAL-00060939 | 05/01/▮▮ | Agreement between Google LLC and United Airlines, Inc. Titled "Data License and Use Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1026 | VZGGL-LIT-00117382 | VZGGL-LIT-00117396 | 10/01/2014 | Agreement between Google Inc. and Cellco Partnership d/b/a Verizon Wireless Titled "Amendment Five to the Verizon-Google Co-Developed Device Strategic Marketing Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1027 | YAH-LIT-0039885 | YAH-LIT-0039914 | 06/10/2007 | Agreement between Apple Inc. and Yahoo! Inc. Titled "Search Distribution Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1028 | YAH-LIT-0041479 | YAH-LIT-0041490 | 01/15/2014 | Agreement between Yahoo! Inc. and Yelp Inc. Titled "Yahoo Content License Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1029 | YAH-LIT-0041469 | YAH-LIT-0041478 | 06/01/2020 | Agreement between Oath Holdings Inc. and Yelp Inc. Titled "Amendment No. 1 to the Yahoo Content License Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1030 | Yelp-00000467 | Yelp-00000500 | 03/05/2012 | Agreement between Microsoft Corporation and Yelp Inc. Titled "Feed Content Use Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1031 | Yelp-00000501 | Yelp-00000512 | 01/15/2014 | Agreement between Yelp Inc. and Yahoo! Inc. Titled "Yahoo Content License  Agreement" | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX1032 | Yelp-00000457 | Yelp-00000466 | 06/01/2020 | Agreement between Oath Holdings Inc. and Yelp Inc. Titled "Amendment No. 1 to the Yahoo Content License Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1033 | GOOG1-00002357 | GOOG1-00002368 | 05/01,■■■ | Agreement between Google LLC and United Airlines, Inc. Titled "Data License and Use Agreement" | X | | 9/18 DX Push [ECF 755-1] |
| DX1034 | AMZN-SEARCH-000014491 | AMZN-SEARCH-000014511 | 10/18/2019 | Agreement between Amazon Digital Services LLC and Cellco Partnership d/b/a Verizon Wireless Titled "Amazon Client Placement Agreement Master Terms" | X | | 11/7 DX Push [ECF 763-1] |
| DX1035 | AMZN-SEARCH-000014512 | AMZN-SEARCH-000014534 | 10/18/2019 | Agreement between Amazon Digital Services LLC and Cellco Partnership d/b/a Verizon Wireless Titled "Amazon Client Placement Agreement Placement Addendum 1" | X | | 11/7 DX Push [ECF 763-1] |
| DX1036 | BM-0005004 | BM-0005042 | 03/06/2019 | Agreement between Samsung Electronics Co., Ltd. And Branch Metrics, Inc. Titled "Software License Agreement" | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX1037 | DuckDuckGo-00044410 | DuckDuckGo-00044453 | 01/06/2020 | Agreement between DuckDuckGo, Inc. and Microsoft Online, Inc. Titled "Bing Services Master Agreement" | X | | 11/7 DX Push [ECF 763-1] |
| DX1038 | VMGGL-LIT-0011624 | VMGGL-LIT-0011794 | 12/21/2018 | Agreement between Microsoft Corporation and Oath Inc. Titled "Search Services Agreement" | X | | 11/7 DX Push [ECF 763-1] |
| DX1039 | YAH-LIT-0064085 | YAH-LIT-0064291 | 12/04/2009 | Agreement between Microsoft Corporation and Yahoo! Inc. Titled "Search and Advertising Services and Sales Agreement" | X | | 11/7 DX Push [ECF 763-1] |
| DX1040 | YAH-LIT-0074966 | YAH-LIT-0074985 | 05/09/2013 | Agreement between Yahoo! And Duck Duck Go, Inc. Titled "Yahoo! Publisher Network Contract" | X | | 11/7 DX Push [ECF 763-1] |
| DX1041 | YAH-LIT-0053549 | YAH-LIT-0053556 | 04/15/2015 | Agreement between Microsoft Corporation and Yahoo! Inc. Titled "Eleventh Amendment to Search and Advertising Services and Sales Agreement" | X | | 11/7 DX Push [ECF 763-1] |
| DX1100 | | | 03/26/2021 | Data produced in response to DOJ Plaintiffs' Second RFPs to Google Request 64, dated Jan. 11, 2021 | X | | 9/18 DX Push [ECF 755-1] |
| DX1101 | | | 05/04/2021 | Data produced in response to DOJ Plaintiffs' Second RFPs to Google Request 75, dated Jan. 11, 2021 | X | | 9/18 DX Push [ECF 755-1] |
| DX1102 | | | 06/02/2021 | Data produced in response to State Plaintiffs' First RFPs to Google Request 36, dated Feb. 5, 2021 | X | | 9/18 DX Push [ECF 755-1] |
| DX1103 | | | 06/02/2021 | Data files Titled "adqueries-2020-02- 10.csv-00000-of-02000" -- "adqueries-2020-02-16.csv-01999-of-02000" | X | | 9/18 DX Push [ECF 755-1] |
| DX1104 | | | 06/02/2021 | Data files Titled "gwslogs-2020-02-10.csv-00000-of-00100" -- "gwslogs-2020-02-16.csv-00099-of-00100" | X | | 9/18 DX Push [ECF 755-1] |
| DX1105 | | | 06/02/2021 | Data files Titled "querylength-2020-02-10.csv-00000-of-00100" -- "querylength-2020-02-16.csv-00099-of-00100" | X | | 9/18 DX Push [ECF 755-1] |
| DX1106 | | | 06/02/2021 | Data files Titled "querywords-2020-02-10.csv-00000-of-00100" -- "querywords-2020-02-16.csv-00099-of-00100" | X | | 9/18 DX Push [ECF 755-1] |
| DX1107 | | | 09/09/2021 | Data produced in response to DOJ Plaintiffs' First RFPs to Google Request 2, dated Jan. 5, 2021 and Production Cover Letter | X | | 9/18 DX Push [ECF 755-1] |
| DX1108 | | | 09/17/2021 | Data produced in response to DOJ Plaintiffs' Second RFPs to Google Request 70, dated Jan. 11, 2021, and Production Cover Letter | X | | 9/18 DX Push [ECF 755-1] |
| DX1109 | | | 09/28/2021 | Data file Titled "RFP 10 (2005-2016 data) -Confidential.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1110 | | | 09/28/2021 | Data produced in response to DOJ Plaintiffs' Second RFPs to Google Request 10, dated Jan. 11, 2021 | X | | 9/18 DX Push [ECF 755-1] |
| DX1111 | | | 09/28/2021 | Data file Titled "RFP 10 (2016-2021 data) -Confidential.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1112 | | | 10/04/2021 | Data produced in response to DOJ Plaintiffs' Fourth RFPs to Google Request 3, dated July 28, 2021, and Production Cover Letter | X | | 9/18 DX Push [ECF 755-1] |
| DX1113 | | | 10/07/2021 | Data produced in response to DOJ Plaintiffs' Second RFPs to Google Request 70, dated Jan. 11, 2021, and Production Cover Letter | X | | 9/18 DX Push [ECF 755-1] |
| DX1114 | | | 10/29/2021 | Data produced in response to DOJ Plaintiffs' Fourth RFPs to Google Request 4, dated Jul. 28, 2021 | X | | 9/18 DX Push [ECF 755-1] |
| DX1115 | | | 11/02/2021 | Data produced in response to State Plaintiffs' Third RFPs to Google Request 2, dated Nov. 2, 2021 | X | | 9/18 DX Push [ECF 755-1] |
| DX1116 | | | 11/29/2021 | Data files Titled "sessions-2021-05-02.csv-00000-of-01000" -- "sessions-2021-05-08.csv-00999-of-01000" | X | | 9/18 DX Push [ECF 755-1] |
| DX1117 | | | 02/16/2022 | Data produced in response to DOJ Plaintiffs' Second RFPs to Google Request 10, dated Jan. 11, 2021 | X | | 9/18 DX Push [ECF 755-1] |
| DX1118 | | | 03/16/2022 | Data produced in response to DOJ Plaintiffs' Fifth RFPs to Google Request 16, dated Aug. 13, 2021, and Production Cover Letter | X | | 9/18 DX Push [ECF 755-1] |
| DX1119 | | | 03/17/2022 | Data filed Titled "sessions-2021-05-02.csv-00000-of-02000" -- "sessions-2021-05-08.csv-01999-of-02000" | X | | 9/18 DX Push [ECF 755-1] |
| DX1120 | | | 03/24/2022 | Data produced in response to DOJ Plaintiffs' Second RFPs to Google Request 70, dated Jan. 11, 2021, and Production Cover Letter | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX1121 | | | 03/25/2022 | Data file Titled "RFP 2 Request 42(b) - Top 250 Search Advertisers (2012-2021).xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1122 | | | 03/25/2022 | Data files Titled "part-00000-8345f54a-6cad-477b-900d-310a30f9a637.c000.snappy.parquet" -- "part-00232-91fcda6d-b1b9-418b-8903-dfb9b67cf0a8.c000.snappy.parquet" | X | | 9/18 DX Push [ECF 755-1] |
| DX1123 | | | 03/31/2022 | Data produced in response to DOJ Plaintiffs' Second RFPs to Google Request 66, dated Jan. 11, 2021, and Production Cover Letter | X | | 9/18 DX Push [ECF 755-1] |
| DX1124 | | | 04/27/2022 | Data produced in response to DOJ Plaintiffs' Second RFPs to Google Request 66, dated Jan. 11, 2021, and Production Cover Letter | X | | 9/18 DX Push [ECF 755-1] |
| DX1125 | | | 04/28/2022 | Data produced in response to DOJ Second RFPs to Google Request 75, dated Jan. 11, 2021 | X | | 9/18 DX Push [ECF 755-1] |
| DX1126 | | | 04/28/2022 | Data produced in response to DOJ Plaintiffs' Eleventh RFPs to Google Request 1, dated Mar. 24, 2022, and Production Cover Letter | X | | 9/18 DX Push [ECF 755-1] |
| DX1127 | | | 05/06/2022 | Data produced in response to DOJ Plaintiffs' Second RFPs to Google Request 66, dated Jan. 11, 2021, and Production Cover Letter | X | | 9/18 DX Push [ECF 755-1] |
| DX1128 | | | 05/06/2022 | Data produced in response to DOJ Second RFPs to Google Request 10, dated Jan. 11, 2021 | X | | 9/18 DX Push [ECF 755-1] |
| DX1129 | | | 06/22/2022 | Data files Titled "part-00000-tid-5986723267929211463-3119f3d6-7e72-44f0-9278-af5bb477ccd6-35554- 1.c000.snappy.parquet" -- "part-00975-tid-5986723267929211463-3119f3d6-7e72-44f0-9278-af5bb477ccd6-35210-1.c000.snappy.parquet" | X | | 9/18 DX Push [ECF 755-1] |
| DX1130 | | | 08/25/2022 | Data produced in response to State Plaintiffs' First RFPs to Google Request 36, dated Feb. 5, 2021 | X | | 9/18 DX Push [ECF 755-1] |
| DX1131 | | | | Data produced in response to DOJ Plaintiffs' Fifth RFPs to Google Request 6, dated Aug. 13, 2021 | X | | 9/18 DX Push [ECF 755-1] |
| DX1132 | | | | Data file Titled "RFP 6 data (text and PLAs) – Confidential.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1133 | | | | Data file Titled "RFP 45 (Google Ads API view) - Confidential.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1134 | | | | Data file Titled "RFP 8, Request 11 data - Confidential.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1135 | | | | Data files Titled "gwslogs-2015-02-02.csv" -- "gwslogs-2015-02-09.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1136 | | | | Data files Titled "gwslogs-2015-02-02.csv-00000-of-10000" -- "gwslogs-2020-02-09.csv-00999-of-10000" | X | | 9/18 DX Push [ECF 755-1] |
| DX1137 | | | | Google Search Advertiser data produced in response to DOJ Plaintiffs' Second RFPs Request 76, dated Jan. 11, 2021 | X | | 9/18 DX Push [ECF 755-1] |
| DX1138 | | | | Data files Titled "part-00000-tid-3251079939192036945-ca7afeed-578c-473a-b03e-62c2ee493d4d-60207-1-c000.snappy.parquet" -- "part-00199-tid-3251079939192036945-ca7afeed-578c-473a-b03e-62c2ee493d4d-60306-1-c000.snappy.parquet" | X | | 9/18 DX Push [ECF 755-1] |
| DX1139 | | | | Data file Titled "google_shared_sessions.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1140 | | | | Data files Titled "adqueries-2015-02-02.csv" -- "adqueries-2015-02-09.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1141 | | | | Data file Titled "RFP 5 No 14a - Search Ads Index – CONFIDENTIAL.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1142 | | | | Data file Titled "Android Churn Data – Highly Confidential.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1143 | | | | Data file Titled "Android Actives by model - Highly Confidential.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1144 | | | | Data file Titled "Android Actives by Form Factor - Highly Confidential.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1145 | | | | Data file Titled "webproperties_aeqs - Highly Confidential.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1146 | | | | Data file Titled "webproperties_aeqs_update2022 - Highly Confidential.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1147 | | | | Data file Titled "webproperties_saeq2_thru2012 - Highly Confidential.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1148 | | | | Data file Titled "Choice Screen Selections Data - Feb. - Mar. 2022 - Highly Confidential.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1149 | | | | Data file Titled "Ads Revenue and Costs on the Play Store - Highly Confidential.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1150 | | | | Data file Titled "Play Revenue by Device Type (US) – Highly Confidential.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1151 | | | | Data file Titled "Play Revenue by Device Type (US) – Highly Confidential.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1152 | | | | Data file Titled "Play Revenue by Device Type (less 2018) - Highly Confidential.xlsx" | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX1153 | | | | Data file Titled "Google Play Financial Data (Play P&L Data (2011-2021) - Highly Confidential.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1154 | | | | Data file Titled "assistantqueries100pct04082022.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1155 | | | | Data file Titled "Android Queries and Revenue by Model - Highly Confidential.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1156 | | | | Data file Titled "Historical Android_GMS_GPS Costs - HIGHLY CONFIDENTIAL.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1157 | | | | Data produced in response to State Plaintiffs' First RFPs to Google Request 54, dated Feb. 5, 2021 | X | | 9/18 DX Push [ECF 755-1] |
| DX1158 | | | | Data file Titled "verticals4.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1159 | | | | Data file Titled "gse_activity.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1160 | | | | Data file Titled "gse_shared_session_count.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1161 | | | | Data file Titled "UKM Data Pull - Covisits - By Set of Domains.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1162 | | | | Data file Titled "android_data_science.compass_app_usage_monthly.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1163 | | | | Data file Titled "android_data_science.compass_app_usage_monthly_5mins.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1164 | | | | Data file Titled "android_data_science.compass_app_usage_weekly_5mins.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1165 | | | | Data file Titled "Lockbox data export_20211014-090749.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1166 | | | | Data file Titled "Copy of q60_adconfigs2010_2012.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1167 | | | | Data file Titled "q60_adconfigs.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1168 | | | | Data file Titled "RFP 10 (2005-2016 data) – Confidential.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1169 | | | | Data file Titled "RAF-030.003.txt" | X | | 9/18 DX Push [ECF 755-1] |
| DX1170 | | | | Data files Titled "adqueries-2020-02-10.csv" -- "adqueries-2020-02-16.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1171 | | | | Data file Titled "Google/2020partialhash_aggsearch.parquet" | X | | 9/18 DX Push [ECF 755-1] |
| DX1172 | | | | Data file Titled "auto_multihoming.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1173 | | | | Data file Titled "auto_starts.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1174 | | | | Data file Titled "banking_multihoming.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1175 | | | | Data file Titled "banking_starts.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1176 | | | | Data file Titled "flights_multihoming.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1177 | | | | Data file Titled "flights_starts.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1178 | | | | Data file Titled "hotels_multihoming.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1179 | | | | Data file Titled "hotels_starts.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1180 | | | | Data file Titled "shopping_multihoming.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1181 | | | | Data file Titled "shopping_starts.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1182 | | | | Data file Titled "PMax DOJ request.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1183 | | | | Data file Titled "verticals_1pct_saeq.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1184 | | | | Data Titled "Google Panels Data" | X | | 9/18 DX Push [ECF 755-1] |
| DX1185 | | | 05/04/2021 | Data files Titled "olive_platform_olive_cross_channel_000000000000.snappy.parquet" -- "olive_platform_olive_cross_channel_000000000108.snappy.parquet" | X | | 9/18 DX Push [ECF 755-1] |
| DX1186 | | | 04/28/2022 | Data files Titled "olive_platform_olive_cross_channel_000000000000.snappy.parquet" -- "olive_platform_olive_cross_channel_000000000108.snappy.parquet" | X | | 9/18 DX Push [ECF 755-1] |
| DX1187 | | | | Data Titled "Ad Revenue Track, Historical Cross-Media Ad Expenditures 1948-2009" by Television Bureau of Advertising | X | | 9/18 DX Push [ECF 755-1] |
| DX1188 | | | | Data Re: U.S. Household Statistics (1920-1939) by U.S. Census Bureau (https://www2.census.gov/library/publications/1999/compendia/statab/119ed/tables/sec31.pdf) | X | | 9/18 DX Push [ECF 755-1] |
| DX1189 | | | | Data Re: U.S. Household Statistics (1940-2019) by U.S. Census Bureau (https://www.census.gov/data/tables/time-series/demo/families/households.html) | X | | 9/18 DX Push [ECF 755-1] |
| DX1190 | | | | Data Titled "Technology Adoption" by Ritchie, Hannah and Max Roser (https://ourworldindata.org/technology-adoption) | X | | 9/18 DX Push [ECF 755-1] |
| DX1191 | | | | Data Titled "Historical Statistics of the United States, Colonial Times to 1970" by U.S. Census Bureau (Washington: U.S. Government Printing Office, 1975) | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX1192 | | | | Data Titled "Refinitiv Eikon" | X | | 9/18 DX Push [ECF 755-1] |
| DX1193 | | | | Data Titled "SimilarWeb Estimates" | X | | 9/18 DX Push [ECF 755-1] |
| DX1194 | | | | Data file Titled "airbnb market cap.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1195 | | | | Data file Titled "amazon market cap.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1196 | | | | Data file Titled "angi market cap.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1197 | | | | Data file Titled "booking market cap.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1198 | | | | Data file Titled "expedia market cap.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1199 | | | | Data file Titled "SPGlobal_Airbnb,Inc._IncomeStatement_27-May-2022.xls" | X | | 9/18 DX Push [ECF 755-1] |
| DX1200 | | | | Data file Titled "SPGlobal_AlphabetInc._IncomeStatement_27-May-2022.xls" | X | | 9/18 DX Push [ECF 755-1] |
| DX1201 | | | | Data file Titled "SPGlobal_AngiInc._IncomeStatement_27-May-2022.xls" | X | | 9/18 DX Push [ECF 755-1] |
| DX1202 | | | | Data file Titled "SPGlobal_BookingHoldingsInc._IncomeStatement_27-May-2022 (1).xls" | X | | 9/18 DX Push [ECF 755-1] |
| DX1203 | | | | Data file Titled "SPGlobal_ExpediaGroup,Inc._IncomeStatement_27-May-2022 (2).xls" | X | | 9/18 DX Push [ECF 755-1] |
| DX1204 | | | | Data file Titled "SPGlobal_YelpInc._IncomeStatement_27-May-2022.xls" | X | | 9/18 DX Push [ECF 755-1] |
| DX1205 | | | | Data file Titled "yelp market cap.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1206 | | | | Data file Titled "Traffic Total-(2022-02-2022-02)-(Computers Electronics and Technology~Social Networks and Online Communities).xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1207 | | | | Data file Titled "web_traffic_by_source_and_domain_desktop_sw.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1208 | | | | Data file Titled "web_traffic_by_source_and_domain_mobile_sw.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1209 | | | | Data file Titled "SeriesReport-20220330140842_e6d469.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1210 | | | | Data file Titled "Cross_Visiting_April_2021.xlsx–Cross_Visiting_March_2022.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1211 | | | | Data file Titled "Time Spent and Reach_April_2021-March_2022.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1212 | | | | Data file Titled "Time Spent and Reach_April_2021-March_2022_Retail.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1213 | | | | Data file Titled "Time Spent and Reach_April_2021-March_2022_SearchNavigation.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1214 | | | | Data file Titled "Time Spent and Reach_April_2021-March_2022_SocialNetworking.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1215 | | | | Data files Titled "comscore_desktop_day_session_September-2020.txt" -- "comscore_desktop_day_session_August-2021.txt" | X | | 9/18 DX Push [ECF 755-1] |
| DX1216 | | | | Data files Titled "Desktop Balancing Weight 1079w.txt" -- "Desktop Balancing Weight 1131w.txt" | X | | 9/18 DX Push [ECF 755-1] |
| DX1217 | | | | Data files Titled "comscore_time_lookup_September-2020.txt" -- "comscore_time_lookup_August-2021.txt" | X | | 9/18 DX Push [ECF 755-1] |
| DX1218 | | | | Data files Titled "comscore_category_map_September-2020.txt" -- "comscore_category_map_August-2021.txt" | X | | 9/18 DX Push [ECF 755-1] |
| DX1219 | | | | Data file Titled "Comscore Day Session Data Schema.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1220 | | | | Data files Titled "comscore_mobile_day_session_September-2020.txt" -- "comscore_mobile_day_session_August-2021.txt" | X | | 9/18 DX Push [ECF 755-1] |
| DX1221 | | | | Data files Titled "Mobile Balancing Weight 1079w.txt" -- "Mobile Balancing Weight 1131w.txt" | X | | 9/18 DX Push [ECF 755-1] |
| DX1222 | | | | Data file Titled "Mobile Balancing Weight 254w.txt" | X | | 9/18 DX Push [ECF 755-1] |
| DX1223 | | | | Data file Titled "Mobile Balancing Weight 255m.txt" | X | | 9/18 DX Push [ECF 755-1] |
| DX1224 | | | | Data file Titled "eMarketer Reports Projected Ad Spend Data.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1225 | | | | Data file Titled "eMarketer Reports Projected Digital Ad Spend Data.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1226 | | | | Data file Titled "eMarketer Time Spent Reports Data.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1227 | | | | Data file Titled "us-ad-spending-2018.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1228 | | | | Data file Titled "US-Ad-Spending-2022.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1229 | | | | Data file Titled "us-digital-ad-spending-2019.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1230 | | | | Data file Titled "us-digital-ad-spending-update-q2-2020.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1231 | | | | Data file Titled "Canalys_smart_speaker_forecasts_q3_2020_210121050038.xlsx" | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX1232 | | | | Data file Titled "IDC 2021 Mobile Phone Tracker.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1233 | | | | Data file Titled "IDC_Quarterly_Mobile_Phone_Tracker__Final_Historical_2021Q4_20 220401_193906_549.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1234 | | | | Data file Titled "IDC_Quarterly_Smart_Home_Device_Tracker_-_Final_Historical_2021Q4_20220404_134956_633.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1235 | | | | Data file Titled "IDC_Quarterly_Wearable_Device_Tracker_-_Final_Historical_2021Q4_20220404_171022_563.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1236 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker-_PCD_Final_Historical_2021Q4_20220401_182210_598.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1237 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_182557_704.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1238 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_183022_088.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1239 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_183049_740.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1240 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_183218_770.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1241 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_182115_598.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1242 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_182530_626.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1243 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_182303_973.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1244 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_182657_945.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1245 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_183534_157.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1246 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_183444_179.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1247 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_183631_775.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1248 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_183301_059.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1249 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_183703_137.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1250 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_183754_522.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1251 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_183929_930.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1252 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_183935_271.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1253 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_184148_213.xlsx" | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX1254 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_184448_851.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1255 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_184326_418.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1256 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_184526_756.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1257 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_182946_835.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1258 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_184825_626.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1259 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_183132_088.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1260 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_183251_611.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1261 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_183418_058.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1262 | | | | Data file Titled "IDC_Quarterly_Personal_Computing_Device_Tracker_-_PCD_Final_Historical_2021Q4_20220401_184836_539.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1263 | | | | Data file Titled "Preinstallation on PCs 2011 - Highly Confidential.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1264 | | | | Data file Titled "Copy of Strategy_Analytics_Global_Smart_Speaker_and_Screen_Vendor_OS_Value_Market_Share_by_Region__Q3_2020.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1265 | | | | Data file Titled "YouTube Gross Revenue - Highly Confidential.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1266 | | | | Data file Titled "YouTube CAC - Highly Confidential.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1267 | | | | Yandex Radar Search Sessions data (https://radar.yandex.com/search) | X | | 9/18 DX Push [ECF 755-1] |
| DX1268 | | | | Data file Titled "Survey_Data.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1269 | AMZNDOJ0173936 | AMZNDOJ0173936 | 03/30/2021 | Data produced at AMZNDOJ0173936 | X | | 9/18 DX Push [ECF 755-1] |
| DX1270 | AMZN-SEARCH-000058807 | AMZN-SEARCH-000058807 | 07/29/2021 | Data produced at AMZN-SEARCH-000058807 | X | | 9/18 DX Push [ECF 755-1] |
| DX1271 | AMZN-SEARCH-000058808 | AMZN-SEARCH-000058808 | 07/29/2021 | Data produced at AMZN-SEARCH-000058808 | X | | 9/18 DX Push [ECF 755-1] |
| DX1272 | | | | Data file Titled "Amazon/2020_aggsearch.parquet" | X | | 9/18 DX Push [ECF 755-1] |
| DX1273 | AMZN-SEARCH-000973893 | AMZN-SEARCH-000973893 | | Data produced at AMZN-SEARCH-000973893 | X | | 9/18 DX Push [ECF 755-1] |
| DX1274 | AMZN-SEARCH-000058810 | AMZN-SEARCH-000058810 | | Data produced at AMZN-SEARCH-000058810 | X | | 9/18 DX Push [ECF 755-1] |
| DX1275 | AMZN-SEARCH-000058811 | AMZN-SEARCH-000058811 | | Data produced at AMZN-SEARCH-000058811 | X | | 9/18 DX Push [ECF 755-1] |
| DX1276 | ANGI-00686719 | ANGI-00686719 | 03/18/2022 | Data file Titled "ANGI-00686719.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1277 | | | 11/22/2021 | Data produced in response to Google's subpoena to App Annie, dated Sept. 30, 2021, and Production Cover Letter | X | | 9/18 DX Push [ECF 755-1] |
| DX1278 | | | 05/06/2022 | Data produced in response to Google's subpoena to App Annie, dated Apr. 27, 2022, and Production Cover Letter | X | | 9/18 DX Push [ECF 755-1] |
| DX1280 | | | 07/26/2021 | Data produced in response to DOJ's subpoena to Apple Request 27, dated Feb. 1, 2021, and Production Cover Letter | X | | 9/18 DX Push [ECF 755-1] |
| DX1281 | | | 08/13/2021 | Data produced in response to DOJ's subpoena to Apple Request 27, dated Feb. 1, 2021, and Production Cover Letter | X | | 9/18 DX Push [ECF 755-1] |
| DX1282 | BBY0007231 | BBY0007231 | 09/13/2021 | Data produced at BBY0007231 | X | | 9/18 DX Push [ECF 755-1] |
| DX1283 | CBH-DOJ-00000001 | CBH-DOJ-00000001 | 03/22/2021 | Data produced at CBH-DOJ-00000001 | PSX01011 | | 9/15 PSX Push |
| DX1284 | DuckDuckGo-00631099 | DuckDuckGo-00631099 | 11/22/2021 | Data file Titled "DuckDuckGo-00631099.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1285 | EXPEDIA_GOOGLE_0111233 | EXPEDIA_GOOGLE_0111233 | 09/10/2021 | Data file Titled "EXPEDIA_GOOGLE_0111233.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1286 | EXPEDIA_GOOGLE_0111234 | EXPEDIA_GOOGLE_0111234 | 09/10/2021 | Data file Titled "EXPEDIA_GOOGLE_0111234.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1287 | EXPEDIA_GOOGLE_0111237 | EXPEDIA_GOOGLE_0111237 | 09/10/2021 | Data file Titled "EXPEDIA_GOOGLE_0111237.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1288 | EXPEDIA_GOOGLE_0111238 | EXPEDIA_GOOGLE_0111238 | 09/10/2021 | Data file Titled "EXPEDIA_GOOGLE_0111238.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1289 | EXPEDIA_GOOGLE_0522003 | EXPEDIA_GOOGLE_0522003 | 06/17/2022 | Data file Titled "EXPEDIA_GOOGLE_0522003.xlsx" | X | | 11/7 DX Push [ECF 763-1] |
| DX1290 | FBGOOGSE_001526239 | FBGOOGSE_001526239 | 02/15/2022 | Data produced at FBGOOGSE_001526239 | X | | 9/18 DX Push [ECF 755-1] |
| DX1291 | FBGOOGSE_002122411 | FBGOOGSE_002122411 | 05/06/2022 | Data produced at FBGOOGSE_002122411 | X | | 9/18 DX Push [ECF 755-1] |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX1292 | | | | Data produced in response to Google's subpoena to Meta Request 20, dated July 22, 2021 | X | | 9/18 DX Push [ECF 755-1] |
| DX1293 | LNTM00000823 | LNTM00000925 | 10/06/2021 | Data files Titled "LNTM00000823 -- HIGHLY CONFIDENTIAL.csv" -- "LNTM00000925 --HIGHLY CONFIDENTIAL.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1294 | MSFT-LIT-0000000521 | MSFT-LIT-0000000521 | 03/2021 | Data file "Microsoft Advertising Financials US and WW - Updated Mar 2021 - MSFT-LIT-0000000521 - HIGHLY CONFIDENTIAL.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1295 | | | 03/09/2021 | Microsoft's written 30(b)(6) response, attached to Mar. 9, 2022 letter from Haley P. Tynes to Benjamin M. Greenblum | X | | 9/18 DX Push [ECF 755-1] |
| DX1296 | | | 06/21/2021 | Data produced in response to DOJ Plaintiffs' subpoena to Microsoft Request 1 | X | | 9/18 DX Push [ECF 755-1] |
| DX1297 | MSFT-LIT-0000069716 | MSFT-LIT-0000069716 | 01/21/2022 | Data produced at MSFT-LIT-0000069716 | X | | 9/18 DX Push [ECF 755-1] |
| DX1298 | MSFT-LIT-0000070100 | MSFT-LIT-0000070100 | 02/03/2022 | Data produced at MSFT-LIT-0000070100 | X | | 9/18 DX Push [ECF 755-1] |
| DX1299 | MSFT-LIT-0000069951 | MSFT-LIT-0000069951 | 02/03/2022 | Data produced at MSFT-LIT-0000069951 | X | | 9/18 DX Push [ECF 755-1] |
| DX1300 | MSFT-LIT-0000069953 | MSFT-LIT-0000069981 | 02/03/2022 | Data produced at MSFT-LIT-0000069953–981 | X | | 9/18 DX Push [ECF 755-1] |
| DX1301 | MSFT-LIT-0000070144 | MSFT-LIT-0000070144 | 03/22/2022 | Data produced at MSFT-LIT-0000070144 | X | | 9/18 DX Push [ECF 755-1] |
| DX1302 | MSFT-LIT-0000070156 | MSFT-LIT-0000070156 | 03/28/2022 | Data produced at MSFT-LIT-0000070156 | X | | 9/18 DX Push [ECF 755-1] |
| DX1303 | MSFT-LIT-0000070161 | MSFT-LIT-0000070161 | 03/28/2022 | Data produced at MSFT-LIT-0000070161 | X | | 9/18 DX Push [ECF 755-1] |
| DX1304 | MSFT-LIT-0000070163 | MSFT-LIT-0000070163 | 04/05/2022 | Data produced at MSFT-LIT-0000070163 | X | | 9/18 DX Push [ECF 755-1] |
| DX1305 | | | 05/03/2022 | Microsoft's written 30(b)(6) response, attached to May 3, 2022 letter from Allen R. Davis to Youlin Yuan | X | | 9/18 DX Push [ECF 755-1] |
| DX1306 | | | | Data file Titled "Microsoft/2020_aggsearch.parquet" | X | | 9/18 DX Push [ECF 755-1] |
| DX1307 | | | | Data file Titled "CONFIDENTIAL_FinalData_Request1_(OperatingSystem).xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1308 | MSFT-LIT-0000070044 | MSFT-LIT-0000070051 | | Data produced at MSFT-LIT-0000070044-70051 | X | | 9/18 DX Push [ECF 755-1] |
| DX1309 | MSFT-LIT-0000069817 | MSFT-LIT-0000069824 | | Data produced at MSFT-LIT-0000069817–824 | X | | 9/18 DX Push [ECF 755-1] |
| DX1310 | MSFT-LIT-0000069826 | MSFT-LIT-0000069847 | | Data produced at MSFT-LIT-0000069826–847 | X | | 9/18 DX Push [ECF 755-1] |
| DX1311 | MSFT-LIT-0000070150 | MSFT-LIT-0000070150 | | Data produced at MSFT-LIT-0000070150 | X | | 9/18 DX Push [ECF 755-1] |
| DX1312 | MSFT-LIT-0000069675 | MSFT-LIT-0000069700 | | Data produced at MSFT-LIT-0000069675–700 | X | | 9/18 DX Push [ECF 755-1] |
| DX1313 | MSFT-LIT-0000021680 | MSFT-LIT-0000021680 | | Data produced at MSFT-LIT-0000021680 | X | | 9/18 DX Push [ECF 755-1] |
| DX1314 | MSFT-LIT-0000070140 | MSFT-LIT-0000070140 | | Data produced at MSFT-LIT-0000070140 | X | | 9/18 DX Push [ECF 755-1] |
| DX1315 | MOZ-LIT-045017 | MOZ-LIT-045017 | 02/25/2022 | Data file Titled "MOZ-LIT-045017_HIGHLY CONFIDENTIAL.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1316 | MOZ-LIT-045095 | MOZ-LIT-045095 | 05/03/2022 | Data file Titled "MOZLIT-045095_HIGHLY CONFIDENTIAL.csv" | X | | 9/18 DX Push [ECF 755-1] |
| DX1317 | NIKE-00000284 | NIKE-00000284 | 05/10/2021 | Data produced at NIKE-00000284 | X | | 9/18 DX Push [ECF 755-1] |
| DX1318 | | | | Nike Advertising Spend data produced in response to Google's subpoena to Nike Request 1, dated Jan. 22, 2021 | X | | 9/18 DX Push [ECF 755-1] |
| DX1319 | TRIPADVISOR_GOOGLE_0000004 | TRIPADVISOR_GOOGLE_0000004 | 07/16/2021 | Data file Titled "TRIPADVISOR_GOOGLE_0000004.xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1320 | | | | Data file Titled "Yelp_US_traffic_data_-_for_DOJ_data_request[1].xlsx" | X | | 9/18 DX Push [ECF 755-1] |
| DX1321 | | | | Data produced in response to DOJ Plaintiffs' CID to Yelp, dated Aug. 11, 2020 | X | | 9/18 DX Push [ECF 755-1] |
| DX2000 | DuckDuckGo-00335255 | DuckDuckGo-00335270 | 04/19/2019 | Email Chain Re: "Draft" and attachment | X | | 9/25 Reconciliation (Weeks 1 & 2) |
| DX2002 | GOOG-DOJ-23236523 | GOOG-DOJ-23236524 | 03/11/2004 | Email Chain Re: "Apple Safari Update" | X | Admitted subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 11/9 DX Push [ECF 770-1] |
| DX2003 | GOOG-DOJ-16042242 | GOOG-DOJ-16042244 | 08/03/2004 | Email Chain Re: "A note about Safari and Google" | X | Admitted subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 11/9 DX Push [ECF 770-1] |
| DX2011 | MSFT-LIT2_0001543515 | MSFT-LIT2_0001543598 | 9/21/2010 | Email Re: "Bing Mobile User Intent Analysis" and attachment | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX2013 | MSFT-LIT2_0002158857 | MSFT-LIT2_0002158864 | 7/24/2020 | Email Re: "Google Feedback on Microsoft Draft" | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX2014 | MSFT-LIT2_0007421442 | MSFT-LIT2_0007421445 | 12/6/2018 | Email Re: "ACP - Google discussions" and attachment | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX2020 | GOOG-DOJ-24341588 | GOOG-DOJ-24341589 | 10/18/2014 | Email Chain Re: "Fwd: Next Steps" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX2021 | | | 2/26/2019 | Webpage Titled "Prepare for average position to sunset" (https://support.google.com/google-ads/answer/9263492?hl=en) | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX2022 | | | 9/9/2021 | Webpage Titled "Improving the search terms report while maintaining user privacy" (https://support.google.com/google-ads/answer/11127882?hl=en#:~:text=In) | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX2023 | GOOG-DOJ-09076201 | GOOG-DOJ-09076203 | 10/1/2019 | Executive Summary Guidance | X | Admitted subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 11/9 DX Push [ECF 770-1] |
| DX2026 | | | 8/4/2022 | Document Titled "Edited Transcript EXPE.OQ-Q2 2022 Expedia Group Inc Earnings Call" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX2027 | | | 2/9/2023 | Document Titled "Edited Transcript EXPE.OQ-Q4 2022 Expedia Group Inc Earnings Call" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX2028 | | | 8/3/2023 | Document Titled "Edited Transcript EXPE.OQ - Q2 2023 Expedia Group Inc Earnings Call" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX2030 | | | 6/1/2022 | Slide Deck Titled "Expedia Group Investor Presentation June 1, 2022" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX2032 | | | 4/19/2022 | Excerpts from the Deposition of Alexander Daniels, dated April 19, 2022 | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX2034 | | | 10/12/2021 | Document titled "CLOUD NEXT KEYNOTE + LEADERS CIRCLE" | X | Admitted subject to standing embedded hearsay objection. | Final Reconciliation (Weeks 8, 9, 10) |
| DX2035 | | | 8/30/2016 | Blogpost titled "A new way to search for content in your apps" | X | | Final Reconciliation (Weeks 8, 9, 10) |
| DX2036 | | | 11/19/2014 | Blogpost titled "New Search Strategy for Firefox: Promoting Choice and Innovation" | X | | Final Reconciliation (Weeks 8, 9, 10) |
| DX2037 | YAH-LIT-0039969 | YAH-LIT-0039969 | 12/22/2006 | Agreement between Yahoo! Inc. and Apple, Inc. Titled "Amendment Eight to the Yahoo! Mobile Software and Services Distribution Agreement" | X | | 11/9 DX Push [ECF 770-1] |
| DX2038 | YAH-LIT-0039972 | YAH-LIT-0039973 | 12/22/2006 | Agreement between Yahoo! Inc. and Apple, Inc. Titled "Amendment Ten to the Yahoo! Mobile Software and Services Distribution Agreement" | X | | 11/9 DX Push [ECF 770-1] |
| DX2039 | MOZ-LIT-037136 | MOZ-LIT-037147 | 6/1/2011 | Agreement between Microsoft Online, Inc and Mozilla Corporation Titled "Amendment Search Distribution Agreement" | X | | 11/9 DX Push [ECF 770-1] |
| DX2040 | MSFT-LIT2_0010429939 | MSFT-LIT2_0010429941 | 11/1/2013 | Agreement between Microsoft Online, Inc and Mozilla Corporation Titled "Second Amendment to Search Distribution Agreement" | X | | 11/9 DX Push [ECF 770-1] |
| DX2041 | MOZ-LIT-037148 | MOZ-LIT-037149 | 3/8/2017 | Agreement between Microsoft Online, Inc and Mozilla Corporation Titled "Amendment to Microsoft Search Settings Agreement" | X | | 11/9 DX Push [ECF 770-1] |
| DX2042 | GOOG-DOJ-18441164 | GOOG-DOJ-18441239 | 10/2020 | Slide Deck Titled "MADA Security Compliance Review" | X | Admitted subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 11/9 DX Push [ECF 770-1] |
| DX2043 | SEA-DOJ-LIT-04063985 | SEA-DOJ-LIT-04063989 | 7/21/2016 | Email from Tim Rowden re: Google meeting notes - eVP Injong Rhee and Hiroshi | X | Admitted subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 11/9 DX Push [ECF 770-1] |
| DX2045 | MSFT-LIT2_0000672366 | MSFT-LIT2_0000672369 | 4/3/2020 | Email Re: "Bing and DUO" | X | Admitted into evidence subject to Plaintiff's standing objection to any embedded hearsay contained therein. | 11/14 DX Push [ECF 777-1] |
| DX2046 | GOOG-DOJ-18295717 | GOOG-DOJ-18295761 | 7/15/2005 | Slide deck Titled "Google Competitive Update" | X | Admitted subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 11/9 DX Push [ECF 770-1] |
| DX3002 | | | 8/14/2023 | Webpage Titled "Futureproof" (https://www.umww.com/futureproof/) | X | Not offered for the truth, but for the fact that statement was made at that time. | 10/30 DX Push [ECF 755-5] |
| DX3004 | | | 4/2/2021 | Document Titled "2021 Media Agency Fact Sheet" | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX3011 | | | 9/5/2023 | Webpage Titled "5 ways to use Quality Score to Improve your performance" (https://support.google.com/google-ads/answer/6167130?hl=en) | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX3014 | | | 9/9/2021 | Webpage Titled "Improving the search terms report while maintaining user privacy" (https://support.google.com/google-ads/answer/11127882?hl=en) | X | Not offered for the truth, but for the fact that Google made this information available to advertisers as part of its public help pages. | 10/30 DX Push [ECF 755-5] |
| DX3038 | | | 10/3/2023 | Document Titled "Companies affiliated with IPG" | X | | 10/30 DX Push [ECF 755-5] |
| DX3040 | | | 9/28/2019 | Webpage Titled "About Ad rank" (https://support.google.com/google-ads/answer/1722122?sjid=3722555255525312703-NA) | X | Admitted subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 11/9 DX Push [ECF 770-1] |
| DX3049 | | | 10/3/2023 | Webpage Titled "About Quality Score" (https://support.google.com/google-ads/answer/6167118?hl=en) | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX3050 | | | 10/3/2023 | Webpage Titled "About ad quality" (https://support.google.com/google-ads/answer/156066?hl=en&ref_topic=3121771 &sjid=14564823029661704389-NA) | X | | 10/12 Reconciliation (Weeks 3 & 4) |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX3052 | | | 10/05/2023 | Webpage Titled "Report on Floodlight conversions: What is Floodlight?" (https://support.google.com/searchads/answer/7298761?hl=en) | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DX3054 | BBY0003025 | BBY0003046 | 8/1/2015 | Slide deck Titled "Search Engine Marketing: Paid Search (SEM) \| Search Engine Optimization (SEO)" | X | Admitted subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 11/9 DX Push [ECF 770-1] |
| DX3056 | MSFT-LIT2_0008561525 | MSFT-LIT2_0008561599 | 2013 | Slide deck Titled "Bing Ads Overview" | X | Admitted into evidence subject to Plaintiff's standing objection to any embedded hearsay contained therein. | 11/14 DX Push [ECF 777-1] |
| DX3057 | AA001560 | AA001654 | 3/9/2018 | Slide deck Titled "2018 Awareness Media Plan - LA & NY Revision" | X | Admitted into evidence subject to Plaintiff's standing objection to any embedded hearsay contained therein. | 11/14 DX Push [ECF 777-1] |
| DX3058 | ESTEE030 | ESTEE036 | 2021 | Slide deck Titled "FY21 NA Advertising Funnel Alignment \| Overview" | X | Admitted subject to Plaintiff's standing objection to any embedded hearsay contained therein. | 11/9 DX Push [ECF 770-1] |
| DX3062 | | | 6/6/2022 | Document Titled "Expert Report of Kinshuk Jerath, June 6, 2022 Materials Relied Upon" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3063 | | | 8/12/2022 | Document Titled "Rebuttal Expert Report of Kinshuk Jerath, August 12, 2022 Materials Relied Upon" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3064 | | | 9/26/2022 | Document Titled "Reply Report of Kinshuk Jerath, Sept. 26, 2022 Materials Relied Upon" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3073 | | | 9/24/2023 | Webpage Titled "Rethink Performance" (https://tinuiti.com) | X | Admitted into evidence subject to Plaintiff's standing objection to any embedded hearsay contained therein. | 11/14 DX Push [ECF 777-1] |
| DX3080 | | | 10/8/2023 | Webpage Titled "About the search terms report" (https://support.google.com/google-ads/answer/2472708?hl=en) | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3100 | MSFT-LIT-0000027503 | MSFT-LIT-0000027513 | 1/26/2018 | Document Titled "NDM MEET offsite shheath" | X | Admitted into evidence subject to Plaintiff's standing objection to any embedded hearsay contained therein. | 11/14 DX Push [ECF 777-1] |
| DX3101 | MSFT-LIT2_0006032219 | MSFT-LIT2_0006032225 | 11/7/2019 | Email Re: "Microsoft / Marin Partnership" | X | Admitted into evidence subject to Plaintiff's standing objection to any embedded hearsay contained therein. | 11/14 DX Push [ECF 777-1] |
| DX3102 | MSFT-LIT2_0006250753 | MSFT-LIT2_0006250759 | 6/9/2020 | Email Re: "[EXTERNAL] Re: Adobe+MSFT - Conversion Sharing Test/Pilot" | X | Admitted into evidence subject to Plaintiff's standing objection to any embedded hearsay contained therein. | 11/14 DX Push [ECF 777-1] |
| DX3103 | | | 10/8/2023 | Webpage Titled "Conversion Tracking" (https://about.ads.microsoft.com/en-us/solutions/tools/conversion-tracking) | X | Admitted into evidence subject to Plaintiff's standing objection to any embedded hearsay contained therein. | 11/14 DX Push [ECF 777-1] |
| DX3114 | | | 2/23/2023 | Booking Holdings Inc. Form-10K for the fiscal year ended December 31, 2022 | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3131 | | | 8/3/2023 | Document Titled "Booking Holdings (BKNG) Q2 2023 Earnings Call Transcript" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3132 | | | 5/4/2023 | Document Titled "Booking Holdings (BKNG) Q1 2023 Earnings Call Transcript" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3133 | | | 2/23/2023 | Document Titled "Booking Holdings, Inc. (BKNG) Q4 2022 Earnings Call" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3135 | | | 8/3/2022 | Document Titled "Booking Holdings (BKNG) Q2 2022 Earnings Call" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3136 | | | 5/5/2022 | Document Titled "Booking Holdings (BKNG) Q1 2022 Earnings Call Transcript" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3137 | | | 2/23/2022 | Document Titled "Booking Holdings, Inc. (BKNG) Q4 2021 Earnings Call" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3138 | | | 11/3/2021 | Document Titled "Booking Holdings, Inc. (BKNG) Q3 2021 Earnings Call" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3139 | | | 8/4/2021 | Document Titled "Booking Holdings, Inc. (BKNG) Q2 2021 Earnings Call" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3140 | | | 5/5/2021 | Document Titled "Booking Holdings, Inc. (BKNG) Q1 2021 Earnings Call" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3143 | | | 8/6/2020 | Document Titled "Booking Holdings, Inc. (BKNG) Q2 2020 Earnings Call" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3144 | | | 5/7/2020 | Document Titled "Booking Holdings, Inc. (BKNG) Q1 2020 Earnings Call" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3145 | | | 2/26/2020 | Document Titled "Booking Holdings, Inc. (BKNG) Q4 2019 Earnings Call" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DX3146 | | | 11/7/2019 | Document Titled "Booking Holdings, Inc. (BKNG) Q3 2019 Earnings Call" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3147 | | | 8/7/2019 | Document Titled "Booking Holdings, Inc. (BKNG) Q2 2019 Earnings Call" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3148 | | | 5/9/2019 | Document Titled "Booking Holdings, Inc. (BKNG) Q1 2019 Earnings Call" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3149 | | | 4/15/2019 | Document Titled "Booking Holdings Inc (BKNG) Q4 2018 Earnings Conference Call Transcript" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3150 | | | 11/5/2018 | Document Titled "Booking Holdings Inc. (BKNG) Q3 2018 Earnings Conference Call Transcript" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3151 | | | 8/13/2018 | Document Titled "Booking Holdings (BKNG) Q2 2018 Earnings Conference Call Transcript" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3152 | | | 5/9/2018 | Document Titled "Booking Holdings Inc. (BKNG) Q1 2018 Earnings Conference Call Transcript" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3156 | | | 3/8/2022 | Excerpt from the Deposition of Arjan Dijk dated March 8, 2022 | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3157 | | | 3/12/2019 | Document Titled "Transcript:  Booking Holdings Inc. Presents at Bank of America Merrill Lynch Consumer & Retail Technology Conference 2019, Mar-12-2019 08:50 AM" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3167 | | | 11/19/2019 | Transcript of Booking Holdings, Inc. (BKNG) RBC Capital Markets Technology, Internet, Media & Telecommunications Conference | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3168 | | | 3/10/2021 | Transcript of Booking Holdings, Inc. (BKNG) Bank of America Consumer and Retail Technology Conference | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3169 | GOOG_BKNG-00000403 | GOOG_BKNG-00000404 | 9/14/2020 | Email Re: "Sorry to Overload you: Initial Thoughts On 2021 Marketing Plan" | X | | 11/7 DX Push [ECF 763-1] |
| DX3186 | GOOG_BKNG-00313563 | GOOG_BKNG-00313576 | 9/10/2019 | Transcript of Booking Holdings, Inc. (BKNG) Deutsche Bank Technology Conference | X | | 11/7 DX Push [ECF 763-1] |
| DX3198 | | | 2022 | Webpage Titled "Attribution is Dead.  Marketing Impact Modeling is the Future" (https://channelmix.com/) | X | Admitted subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 11/9 DX Push [ECF 770-1] |
| DX3207 | COM-000605098 | COM-00060658 | 1/30/2017 | Slide deck Titled "Xfinity 2017 Keystone Strategic Media Approach" | X | Admitted subject to Plaintiffs' standing objection to any embedded hearsay contained therein. | 11/9 DX Push [ECF 770-1] |
| DX3223 | | | 10/13/2023 | Webpage Titled "Automated bidding strategies: Target CPA and Maximize Conversions" (https://about.ads.microsoft.com/en-us/blog/post/july-2018/automated-bidding-strategies-target-cpa-and-maximize-conversions) | X | Admitted into evidence subject to Plaintiff's standing objection to any embedded hearsay contained therein. | 11/14 DX Push [ECF 777-1] |
| DX3224 | | | 3/5/2019 | Webpage Titled "Get more clicks with Maximize Clicks--available worldwide" (https://about.ads.microsoft.com/en-us/blog/post/march-2019/get-more-clicks-with-maximize-clicks-available-worldwide) | X | Admitted into evidence subject to Plaintiff's standing objection to any embedded hearsay contained therein. | 11/14 DX Push [ECF 777-1] |
| DX3225 | | | 10/16/2020 | Webpage Titled "Automated bidding strategies update" (https://about.ads.microsoft.com/en-us/blog/post/october-2020/automated-bidding-strategies-update) | X | Admitted into evidence subject to Plaintiff's standing objection to any embedded hearsay contained therein. | 11/14 DX Push [ECF 777-1] |
| DX3226 | | | 10/14/2023 | Webpage Titled "Insights to Fuel Success on Paid Social" (https://skai.io/social/) | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3233 | | | 4/6/2020 | Slide Deck Titled "Customer Survey Responses: Feature Prio H2 2020" | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3236 | | | 10/23/2023 | Webpage Titled "About Performance Max campaigns" (https://support.google.com/google-ads/answer/10724817?hl=en) | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DX3243 | | | 11/3/2023 | Slide Titled "Share of U.S. Digital Advertising Revenue, 2008-2021" | X | | Final Reconciliation (Weeks 8, 9, 10) |
| DX3246 | | | 2021 | Document Titled "Meta Platforms and Facebook, Inc. SEC Forms 10K (2018 - 2021) [Excerpts with 'Competition' description]" | X | | Final Reconciliation (Weeks 8, 9, 10) |
| DX3249 | | | 2020 | Slide deck titled "Shopping on Google Consumer Marketing 2020 Plan" | X | | Final Reconciliation (Weeks 8, 9, 10) |
| DX3255 | | | 09/2023 | Document Titled "Alphabet Stock Price (January 2017 – September 2023)" | X | | 11/14 DX Push [ECF 777-1] |
| DX3256 | | | 10/2020 | Document Titled "Meta Stock Price and Total Quarterly Revenue (January 2017 – July 2023)" | X | | 11/14 DX Push [ECF 777-1] |
| DX4000 | | | 3/24/2022 | Article Titled "Motorola Edge Plus (2022) review: no gimmicks, but not quite good enough" | X | Admitted (with comment to discuss hearsay objection later) | 10/12 Reconciliation (Weeks 3 & 4) |
| DX4001 | | | 5/3/2022 | Article Titled "Motorola Moto G Stylus 5G (2022) review: stylus and substance" | X | Admitted (with comment to discuss hearsay objection later) | 10/12 Reconciliation (Weeks 3 & 4) |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DXD-01.001, .002, .003, .004, .005, .006, .007, .008, .009, .010, .011, .012, .014 | | | 9/14/2023 | Demonstratives used with Antonio Rangel | X | Admitted as demonstratives. | 11/14 DX Push [ECF 777-1] |
| DXD-02 | | | 9/15/2023 | Jim Kolotouros Demonstrative Deck | X | Admitted as a demonstrative. | 11/14 DX Push [ECF 777-1] |
| DXD-03 | | | 9/18/2023 | Jerry Dischler Demonstrative Deck | X | Admitted as a demonstrative. | 11/14 DX Push [ECF 777-1] |
| DXD-04 | | | 9/21/2023 | Gabriel Weinberg Demonstrative Deck | X | Admitted as a demonstrative. | 11/14 DX Push [ECF 777-1] |
| DXD-05.006 | | | 9/27/2023 | Demonstrative used with Anna Kartasheva | X | Admitted as a demonstrative. | 11/14 DX Push [ECF 777-1] |
| DXD-06.001 | | | 9/26/2023 | Demonstrative used with Eduardo Cue | X | Admitted as a demonstrative. | 11/14 DX Push [ECF 777-1] |
| DXD-07 | | | 9/27/2023 | Alex Austin Demonstrative Deck | X | Admitted as a demonstrative. | 11/14 DX Push [ECF 777-1] |
| DXD-10.001, .002, .003, .004, .005, .006, .007, .008, .011 | | | 10/3/2023 | Demonstratives used with Joshua Lowcock | X | Admitted as demonstratives. | 11/14 DX Push [ECF 777-1] |
| DXD-10.012 | | | 10/3/2023 | Slide re Figure from DX0410.007, IPG Document Titled "SOURCE Guide: Paid Search - Philosophy, Briefing and Planning" from Joshua Lowcock (IPG) Demonstrative Deck | X | | 10/12 Reconciliation (Weeks 3 & 4) |
| DXD-11.001, .002, .003, .004, .005, .006, .007, .008, .009, .010, .011, .012, .013, .014, .015, .016, .017 | | | 10/3/2023 | Demonstratives used with Adam Juda | X | Admitted as demonstratives. | 11/14 DX Push [ECF 777-1] |
| DXD-13.001, .002, .003, .004, .005, .006, .007, .008, .009, .010, .011, .012, .013, .014, .015, .016, .024, .025, .026, .027, .042 | | | 10/11/2023 | Demonstratives used with Arjan Dijk | X | Admitted as demonstratives. | 11/14 DX Push [ECF 777-1] |
| DXD-13.0043 | | | 10/11/2023 | Slide Titled "Booking Holdings' Total Revenue (2006 – 2022)" from Arjan Dijk Demonstrative Deck | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DXD-13.0044 | | | 10/11/2023 | Slide Titled "Booking Holdings Total Gross Bookings (2006 – 2022)" from Arjan Dijk Demonstrative Deck | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DXD-13.0045 | | | 10/11/2023 | Slide Titled "Booking Holdings' Stock Price (2006 – 2023)" from Arjan Dijk Demonstrative Deck | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DXD-14.001, .003, .006, .007, .008, .037 | | | 10/11/2023 | Demonstratives used with Kinshuk Jerath | X | Admitted as demonstratives. | 11/14 DX Push [ECF 777-1] |
| DXD-14.019 | | | 10/11/2023 | Slide Titled "Jeremy Kagan, *Digital Marketing Strategy and Tactics: 1st Edition* (Wessex Press, 2019) (DX-3076) at Figure 7.3" from Kinshuk Jerath Demonstrative Deck | X | Admitted as a demonstrative. | 11/9 DX Push [ECF 770-1] |
| DXD-15.002, .003, .004, .005, .006, .007, .008, .011, .015, .016 | | | 10/16/2023 | Demonstratives used with Michael Whinston | X | Admitted as demonstratives. | 11/14 DX Push [ECF 777-1] |
| DXD-16.005 | | | 10/17/2023 | Slide Titled "Whinston Reply Report Figure 90 (Modified)" from Michael Whinston Demonstrative Deck | X | | 11/7 DX Push [ECF 763-1] |
| DXD-16.006 | | | 10/17/2023 | Slide Titled "Share of Search on iOS Devices (U.S., 2020)" from Michael Whinston Demonstrative Deck | X | | 11/7 DX Push [ECF 763-1] |
| DXD-16.007 | | | 10/17/2023 | Slide Titled "Share of Non-Default Search on iOS Devices (U.S., 2020)" from Michael Whinston Demonstrative Deck | X | | 11/7 DX Push [ECF 763-1] |
| DXD-16.010, .013 | | | 10/17/2023 | Demonstratives used with Michael Whinston | X | Admitted as demonstratives. | 11/14 DX Push [ECF 777-1] |
| DXD-17 | | | 10/18/2023 | Pandu Nayak Demonstrative Deck | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DXD-18 | | | 10/19/2023 | Jeff Hurst Demonstrative Deck | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DXD-20 | | | 10/24/2022 | Wilfred Amaldoss Demonstrative Deck | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DXD-21.001, .003, .004, .005, .006, .007, .008, .009, .010, .011, .012, .013, .014, .015, .016, .017, .018, .020, .022, .023 | | | 10/26/2023 | Demonstratives used with Prabhakar Raghavan | X | Admitted as demonstratives. | 11/14 DX Push [ECF 777-1] |
| DXD-21.002 | | | 10/26/2023 | Slide Titled "Google User Search R&D" from Prabhakar Raghavan Demonstrative Deck | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DXD-25.002 | | | 10/25/2022 | Slide Titled "Buying Tools" from Jonathan Baker Demonstrative Deck | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DXD-25.009 | | | 10/25/2022 | Slide Titled "Google's Share of Search Usage on Non-Default Devices" from Jonathan Baker Demonstrative Deck | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DXD-25.012 | | | 10/25/2022 | Slide Titled "Bing Search: 'car rental in dc'" from Jonathan Baker Demonstrative Deck | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DXD-25.013 | | | 10/25/2022 | Slide Titled "Bing Travel Immersive" from Jonathan Baker Demonstrative Deck | X | | 11/2 Reconciliation (Weeks 5, 6, & 7) |
| DXD-26 | | | 10/30/2023 | Edward Fox Demonstrative Deck | X | Admitted as a demonstrative and to complete his testimony; underlying documents and exhibits quoted or referenced are not admitted as part of DXD-26. | Final Reconciliation (Weeks 8, 9, 10) |
| DXD-27 | | | 10/31/2023 | Ben Gomes Demonstrative Deck | X | Admitted as a demonstrative and to complete his testimony; underlying documents and exhibits quoted or referenced are not admitted as part of DXD-27. | Final Reconciliation (Weeks 8, 9, 10) |
| DXD-28 | | | 11/1/2023 | Elizabeth Reid Demonstrative Deck | X | Admitted as a demonstrative and to complete her testimony; underlying documents and exhibits quoted or referenced are not admitted as part of DXD-28. | Final Reconciliation (Weeks 8, 9, 10) |
| DXD-29 | | | 11/3/2023 | Mark Israel Demonstrative Deck | X | Admitted as a demonstrative and to complete his testimony; underlying documents and exhibits quoted or referenced are not admitted as part of DXD-29. | Final Reconciliation (Weeks 8, 9, 10) |
| DXD-30 | | | 11/7/2023 | Richard Holden Demonstrative Deck | X | Admitted as a demonstrative. | 11/9 DX Push [ECF 770-1] |
| DXD-31 | | | 11/6/2023 | Jennifer Fitzpatrick Demonstrative Deck | X | Admitted as a demonstrative and to complete her testimony; underlying documents and exhibits quoted or referenced are not admitted as part of DXD-31. | Final Reconciliation (Weeks 8, 9, 10) |
| DXD-32 | | | 11/8/2023 | Jamie Rosenberg Demonstrative Deck | X | Admitted as a demonstrative and to complete his testimony; underlying documents and exhibits quoted or referenced are not admitted as part of DXD-32. | Final Reconciliation (Weeks 8, 9, 10) |
| DXD-33 | | | 11/8/2023 | Jamie Rosenberg Demonstrative Deck | X | Admitted as a demonstrative and to complete his testimony; underlying documents and exhibits quoted or referenced are not admitted as part of DXD-33. | Final Reconciliation (Weeks 8, 9, 10) |
| DXD-35 | | | 11/8/2023 | Jamie Rosenberg Demonstrative Deck | X | Admitted as a demonstrative and to complete his testimony; underlying documents and exhibits quoted or referenced are not admitted as part of DXD-35. | Final Reconciliation (Weeks 8, 9, 10) |
| DXD-36 | | | 11/7/2023 | Adrienne McCallister Demonstrative Deck | X | Admitted as a demonstrative. | 11/9 DX Push [ECF 770-1] |
| DXD-37 | | | 11/13/2023 | Kevin Murphy Demonstrative Deck | X | Admitted as a demonstrative and to complete his testimony; underlying documents and exhibits quoted or referenced are not admitted as part of DXD-37. | Final Reconciliation (Weeks 8, 9, 10) |
| DXD-41.002 | | | 11/16/2023 | Slide Titled "Samsung Fascinate & Motorola Backflip" from Michael Whinston Demonstrative Deck | X | Admitted as a demonstrative (not for the truth); underlying documents and exhibits quoted or referenced are not admitted as part of DXD-41. | Final Reconciliation (Weeks 8, 9, 10) |
| DXD-41.003 | | | 11/16/2023 | Slide re DX0737 from Michael Whinston Demonstrative Deck | X | Admitted as a demonstrative (not for the truth); underlying documents and exhibits quoted or referenced are not admitted as part of DXD-41. | Final Reconciliation (Weeks 8, 9, 10) |
| DXD-41.008 | | | 11/16/2023 | Slide Titled "Mobile Operating System Market Share Europe July 2018 - Oct 2023" from Michael Whinston Demonstrative Deck | X | Admitted as a demonstrative (not for the truth); underlying documents and exhibits quoted or referenced are not admitted as part of DXD-41. | Final Reconciliation (Weeks 8, 9, 10) |

| Exhibit No. | Begin Bates | End Bates | Date | Description | Admitted | Limitation, if any | Reconciliation / Push |
|---|---|---|---|---|---|---|---|
| DXD-41.020 | | | 11/16/2023 | Slide Titled "Figure 66. StatCounter general search engine shares (US)" from Michael Whinston Demonstrative Deck | X | Admitted as a demonstrative (not for the truth); underlying documents and exhibits quoted or referenced are not admitted as part of DXD-41. | Final Reconciliation (Weeks 8, 9, 10) |
| DXD-41.021 | | | 11/16/2023 | Slide Titled "DuckDuckGo EU Choice Screen Results" from Michael Whinston Demonstrative Deck | X | Admitted as a demonstrative (not for the truth); underlying documents and exhibits quoted or referenced are not admitted as part of DXD-41. | Final Reconciliation (Weeks 8, 9, 10) |
| DXD-41.029 | | | 11/16/2023 | Slide re 9/27/23 Trial Tr. 2730:25-2731:6 (Parakhin) from Michael Whinston Demonstrative Deck | X | Admitted as a demonstrative (not for the truth); underlying documents and exhibits quoted or referenced are not admitted as part of DXD-41. | Final Reconciliation (Weeks 8, 9, 10) |
| DXD-41.039 | | | 11/16/2023 | Slide re 10/16/23 Trial Tr. 6051:13-16 (Whinston) from Michael Whinston Demonstrative Deck | X | Admitted as a demonstrative (not for the truth); underlying documents and exhibits quoted or referenced are not admitted as part of DXD-41. | Final Reconciliation (Weeks 8, 9, 10) |